# Exhibit 1



The Federal Practice Group                                          **Date: 7/26/2024**

801 17ᵗʰ Street, NW

Suite 250

Washington, DC 20006

**Client**: Heredia, Moses (MTK)

**Attorney Fees**: $376,370.40

**Total Hours**: 655.74

**Attorneys and Respective Years of Experience:**

Eric Montalvo: 22 years

Carol Thompson: 16 years

Jason Moy: 18 years

Erik Cox: 23 years

Lou Michels: 38 years

James Asbill: 7 years

Laura Berry: 35 years

David Keesling: 27 years

Tim Kittle: 18 years

Destyn Stanton: 11 years

Rajan Dhungana: 11 years

Ian Hargreaves: 3 years

Saroja Koneru: 3 years

**Paralegals/Law Clerks/Non-Attorney Staff:**

Daisy Chung

Christopher Lin

Ji-Eun Lee

William Gonzalez

Ya You

## Attorney Fees

| Date | User | Rate | Hours | Total | Description |
|------|------|------|-------|-------|-------------|
| 11/18/2020 | Jason Moy | $717.00 | 1.1 | $788.70 | Research filing a civil RICO suit |
| 11/19/2020 | Jason Moy | $717.00 | 0.2 | $143.40 | Research MTK and possible money laundering |
| 11/19/2020 | Carol Thompson | $697.00 | 0.4 | $278.80 | Review the complaint. |
| 11/19/2020 | Jason Moy | $717.00 | 0.9 | $645.30 | Telephone call to ESM, WC, and CAT in re strategy on the case. |
| 11/19/2020 | Jason Moy | $717.00 | 1 | $717.00 | Research RICO possibility; search for predicate acts of MTK. |
| 11/30/2020 | Jason Moy | $717.00 | 5.5 | $3,943.50 | Draft complaint |
| 12/1/2020 | Jason Moy | $717.00 | 0.4 | $286.80 | Email to ESM with civil RICO research |
| 12/1/2020 | Jason Moy | $717.00 | 0.1 | $71.70 | Telephone call from ESM in re complaint and civil RICO |
| 12/4/2020 | Jason Moy | $717.00 | 0.9 | $645.30 | Email to team on possible issues in the manager K. (researched and drafted in the email sent). |
| 12/4/2020 | Carol Thompson | $697.00 | 0.8 | $557.60 | Review and revise the complaint. |
| 12/6/2020 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re factual matters |
| 12/7/2020 | Jason Moy | $717.00 | 1.1 | $788.70 | Research Civil Rico |
| 12/8/2020 | Jason Moy | $717.00 | 1.6 | $1,147.20 | Draft complaint |
| 12/8/2020 | Jason Moy | $717.00 | 2 | $1,434.00 | Draft RICO portion of complaint. |
| 12/9/2020 | Carol Thompson | $697.00 | 0.8 | $557.60 | Revise the complaint. |
| 12/10/2020 | Jason Moy | $717.00 | 5.4 | $3,871.80 | Draft complaint |
| 12/12/2020 | Jason Moy | $717.00 | 0.1 | $71.70 | Review Email from ESM in re complaint |
| 12/14/2020 | Jason Moy | $717.00 | 1.8 | $1,290.60 | Revise complaint |
| 12/14/2020 | Jason Moy | $717.00 | 0.4 | $286.80 | Telephone call from ESM to go over complaint |
| 12/14/2020 | Jason Moy | $717.00 | 0.3 | $215.10 | Research into Mack the knife LTD |
| 12/14/2020 | Jason Moy | $717.00 | 3 | $2,151.00 | Revise complaint |
| 12/16/2020 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to RH with updated complaint |
| 12/16/2020 | Jason Moy | $717.00 | 0.7 | $501.90 | Telephone call to RH in re update |
| 12/16/2020 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re how to achieve service of process |
| 12/16/2020 | Jason Moy | $717.00 | 1.8 | $1,290.60 | Revise complaint |
| 12/16/2020 | Jason Moy | $717.00 | 1.5 | $1,075.50 | Research calendar of events |
| 12/17/2020 | Jason Moy | $717.00 | 0.8 | $573.60 | Revise complaint. |
| 12/17/2020 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to Dubai counsel |
| 12/17/2020 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Telephone call to JWM to discuss complaint |

| 12/17/2020 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Research on local process server in LA county and follow up with the attorneys via email. |
| 12/17/2020 | Jason Moy | $717.00 | 0.2 | $143.40 | Telephone call from ESM discussing complaint |
| 12/17/2020 | Ji-Eun Lee | $220.00 | 0.2 | $44.00 | Review the emails from JWM/RD and calendar multiple deadlines and follow up emails with DC. |
| 12/17/2020 | Jason Moy | $717.00 | 0.7 | $501.90 | Research unfair comp in ca |
| 12/18/2020 | Jason Moy | $717.00 | 1.2 | $860.40 | Revise final draft with ESM comments. |
| 12/18/2020 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Email to RD re: Heredia complaint edits |
| 12/18/2020 | Jason Moy | $717.00 | 0.3 | $215.10 | Research service of process and summons |
| 12/18/2020 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to ESM and RD with the final draft |
| 12/18/2020 | Jason Moy | $717.00 | 0.1 | $71.70 | Telephone call from ESM in re complaint |
| 12/18/2020 | Jason Moy | $717.00 | 0.9 | $645.30 | Revise complaint and draft associated documents |
| 12/21/2020 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to Dubai firm with complaint. |
| 12/22/2020 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re complaint filing and summons / notice of interested parties. |
| 12/22/2020 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re news articles surrounding the filing of the complaint. |
| 12/22/2020 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Email to the local process server company re the service and follow up with RD/JWM via email. |
| 12/23/2020 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Emails with another process server company. |
| 1/4/2021 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Phone call with JWM to discuss case |
| 1/4/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Telephone call from ESM to discuss the case |
| 1/5/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Emails to the process server company re international service. |
| 1/6/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Telephone call from JEL in re: service of summons |
| 1/6/2021 | Ji-Eun Lee | $220.00 | 0.2 | $44.00 | Call with JWM in re service of summons. |
| 1/6/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to JEL in re service. |
| 1/12/2021 | Jason Moy | $717.00 | 0.5 | $358.50 | Research on service of process in UAE and Spain |
| 1/12/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to ESM, RD, CAT in re Dubai service. |
| 1/12/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Telephone call to Mr. Slate in re process service in Spain |

| 1/12/2021 | Jason Moy | $717.00 | 1 | $717.00 | Draft thoughts on amending complaint; emailed to ESM/ROD |
|---|---|---|---|---|---|
| 1/13/2021 | Jason Moy | $717.00 | 2 | $1,434.00 | Draft amended complaint |
| 1/13/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re amending complaint. |
| 1/15/2021 | Jason Moy | $717.00 | 0.5 | $358.50 | Research legislative history Cal. Bus and Prof Code 18628 |
| 1/15/2021 | Jason Moy | $717.00 | 1.5 | $1,075.50 | Revise amended complaint. |
| 1/18/2021 | Jason Moy | $717.00 | 0.3 | $215.10 | Revise amended complaint; email to team for filing |
| 1/19/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Download amended complaint and summons via PACER and follow up with RD/JWM/ESM via email. |
| 1/20/2021 | Eric Montalvo | $751.00 | 1.2 | $901.20 | Conference call with JWM, Heredia, Bash |
| 1/20/2021 | Jason Moy | $717.00 | 1.2 | $860.40 | Meeting with MH, RH, Mr. Bash and ESM |
| 1/20/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re phone call |
| 1/21/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Download summons via PACER and follow up with the attorneys via email. |
| 1/22/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Download summons via PACER and follow up with the attorneys via email. |
| 1/25/2021 | Carol Thompson | $697.00 | 0.1 | $69.70 | Phone call with JWM re service of summons. |
| 1/25/2021 | Jason Moy | $717.00 | 0.9 | $645.30 | Research service and waiver of service; emailed to team; completed various CACD forms. |
| 1/25/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Download additional summons via PACER and follow up with the attorneys via email. |
| 1/29/2021 | Jason Moy | $717.00 | 0.4 | $286.80 | Draft emails for RD/ESM for service |
| 1/30/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Review Email from Dubai firm |
| 2/2/2021 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Email to Heredia's re: records on MTK |
| 2/3/2021 | Ji-Eun Lee | $220.00 | 0.4 | $88.00 | Review email from JWM and research re MTK business in the US and follow up with JWM/RD/ESM via email. |
| 2/3/2021 | Ji-Eun Lee | $220.00 | 0.2 | $44.00 | Review email from JWM, review the filings, and email to Dubai Firm re status of assistance in serving MTK and Mr. Kinahan in UAE. |
| 2/3/2021 | Jason Moy | $717.00 | 1 | $717.00 | Research whether criminal activity can be a cause for irreparable harm; email to ESM and team. |

| 2/3/2021 | Ji-Eun Lee | $220.00 | 0.3 | $66.00 | Review email from JWM and modify waiver service form and follow up with JWM via email with additional questions and draft email language. |
| 2/3/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Review Email from JEL and response in re MTK service. |
| 2/3/2021 | Jason Moy | $717.00 | 0.7 | $501.90 | Draft email for RD to send to Mr. Gibson in Spain in re service and associated research regarding waiver and translation. |
| 2/4/2021 | Ji-Eun Lee | $220.00 | 0.4 | $88.00 | Review email from JWM and additional research re MTK business in the US and follow up with JWM via email. |
| 2/8/2021 | Ji-Eun Lee | $220.00 | 0.2 | $44.00 | Review the email from JWM and email to the process server company encl amended complaint and summons. |
| 2/8/2021 | Jason Moy | $717.00 | 0.5 | $358.50 | Research serving a foreign corporation in domestic subsidiary |
| 2/8/2021 | Ji-Eun Lee | $220.00 | 0.2 | $44.00 | Call to the clerk's office and connect JWM and follow up email to JWM re summons. |
| 2/8/2021 | Ji-Eun Lee | $220.00 | 0.2 | $44.00 | Online research and emails with the process service company re service in AZ and other states. |
| 2/8/2021 | Ji-Eun Lee | $220.00 | 0.3 | $66.00 | Telephone call with ESM, CAT, JWM in re serving MTK |
| 2/8/2021 | Jason Moy | $717.00 | 0.3 | $215.10 | Telephone call from ESM, CAT, JEL in re serving MTK |
| 2/8/2021 | Carol Thompson | $697.00 | 0.3 | $209.10 | Conference call regarding service of MTK. |
| 2/9/2021 | Ian Hargreaves | $520.00 | 2.9 | $1,508.00 | Research into Frampton/McGuigan case in Northern Ireland High Court; locating lawyers for MTK/Kinahan; email to Jason with results |
| 2/9/2021 | Carol Thompson | $697.00 | 0.6 | $418.20 | Research alternatives for service. |
| 2/9/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Response email to the Dubai firm re the status of the assistance in serving MTK and Mr. Kinahan in UAE. |
| 2/9/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to IH and YY on MTK service. |
| 2/9/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Emails to the process server company re the status of the service and invoice. |
| 2/9/2021 | Ya You | $220.00 | 3.6 | $792.00 | Researching Irish lawsuit filings concerning MTK and Kinahan |
| 2/9/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to ESM, ROD on MTK service |

| 2/10/2021 | Jason Moy | $717.00 | 0.6 | $430.20 | Research international service issues; email to IH to conduct additional case law research. |
| 2/10/2021 | Jason Moy | $717.00 | 1.5 | $1,075.50 | Research service of process in Spain |
| 2/10/2021 | Ian Hargreaves | $520.00 | 1.7 | $884.00 | Research into UAE service under 4(f)(2)(C)(ii) and email to Jason with results |
| 2/10/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Review research completed by IH on time limit to serve foreign citizens. |
| 2/10/2021 | Ian Hargreaves | $520.00 | 0.4 | $208.00 | Email to Jason with research on foreign service under FRCP 4(m) |
| 2/10/2021 | Ian Hargreaves | $520.00 | 2.2 | $1,144.00 | Research into foreign service requirements; research into local rules |
| 2/10/2021 | Ian Hargreaves | $520.00 | 0.3 | $156.00 | Reviewing Jason email detailing foreign service question and attached materials on FRCP 4(m)/service in foreign countries |
| 2/10/2021 | Jason Moy | $717.00 | 0.7 | $501.90 | Research service of process in UAE |
| 2/10/2021 | Jason Moy | $717.00 | 0.3 | $215.10 | Research power of attorneys in Dubai |
| 2/10/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Emails to the process server company re the status of the service. |
| 2/10/2021 | Jason Moy | $717.00 | 0.5 | $358.50 | Review email and research in re Dubai service |
| 2/10/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Review Spanish process server website and requested a quote. |
| 2/10/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to Dubai firm |
| 2/11/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to JEL in re service in AZ |
| 2/11/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to Spanish service company |
| 2/11/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Telephone call from ESM in re Dubai service |
| 2/11/2021 | Ya You | $220.00 | 3.5 | $770.00 | researching Rule 4(f)(2)(C)(ii) service of process in UAE |
| 2/11/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re service in Dubai |
| 2/12/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Review Email from YY on UAE service |
| 2/15/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Review Email from DC for scheduling Dubai call. |
| 2/17/2021 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Phone call to JWM re: service |
| 2/17/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Telephone call from ESM in re service. |
| 2/17/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to ROD in re new summons will be needed soon. |
| 2/17/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to Spanish Service Company for translation costs |
| 2/17/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Meeting with Dubai firm for service of process |

| 2/18/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to ESM on costs of Spanish service (Gibson) |
|---|---|---|---|---|---|
| 2/22/2021 | Eric Montalvo | $751.00 | 0.7 | $525.70 | Phone call with JWM re: case update |
| 2/22/2021 | Jason Moy | $717.00 | 0.7 | $501.90 | Telephone call from ESM in re case update |
| 2/22/2021 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Email to JWM re: MTK response letter |
| 2/22/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Research emailing parties with complaint. |
| 2/22/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re JoJo MTK contract and MTK address |
| 2/22/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re Dubai Firm and new invoice |
| 2/23/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Review news article sent by RH in re MTK Global |
| 3/1/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re invoice for Dubai Firm |
| 3/1/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to Dubai firm in re revised proposal |
| 3/3/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Telephone call to Mr. Reynolds for Spanish Service |
| 3/3/2021 | Jason Moy | $717.00 | 0.4 | $286.80 | Research Mr. Gibson and MTK website - sent email to Spanish service company; took screen shot of JoJo's new page on the MTK website |
| 3/3/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to Spanish process server cc'ing Bethany |
| 3/8/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Email to UAE firm for Service to Kinahan and MTK Global |
| 3/8/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence with Spanish Process Server |
| 3/10/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to Spanish process server for address of Mr. Gibson |
| 3/10/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to Dubai firm with summons for Mr. Kinahan and MTK Global |
| 3/10/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Research on whether civil summons expire. |
| 3/10/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re UAE service |
| 3/11/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to UAE firm with redacted passport |
| 3/15/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to UAE firm with unredacted copy of passport per requirements |
| 3/16/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to Moses to get authorization letters signed. |
| 3/16/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Email to Dubai Firm with MTK information and request for Kinahan |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | address, email and phone number. (research as well) |
| 3/17/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Emails to Finucane Toner (possible firm that represents Mr. Kinahan) and Brandsmith (possible firm that represents Kinahan / MTK Global) |
| 3/17/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Prepare signed letters to be sent via email to UAE firm and email to UAE firm. |
| 3/18/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Case related email correspondence and attached documents in re UAE service |
| 3/18/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Case related email correspondence in re Spanish service |
| 3/18/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Review Email from Mr. Finucane in re no authority to accept service. |
| 3/28/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to UAE firm |
| 4/6/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Confer with JWM and email to the Dubai firm re defendant's answer due under the UAE law. |
| 4/8/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Telephone call to JEL in re service dates in UAE and timeline for responses. |
| 4/8/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Confer with JWM and email to the Dubai firm re delivery/read receipt of the email with summons to MTK global. |
| 4/8/2021 | Ji-Eun Lee | $220.00 | 0.3 | $66.00 | Review FRCP and emails re UAE service status to calculate the defendants' answer due and follow up email to JWM. |
| 4/12/2021 | Ji-Eun Lee | $220.00 | 0.4 | $88.00 | Review the emails and docket report and draft the affidavit of Mr. Abdultaiyab Bahrainwala re service in UAE and follow up with JWM via email. |
| 4/15/2021 | Eric Montalvo | $751.00 | 1 | $751.00 | Review and revise Second Amended Complaint |
| 4/15/2021 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Zoom call to Dubai Firm in re: service update |
| 4/15/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Zoom call to Dubai Firm in re service update |
| 4/15/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Prepare for zoom call with Dubai Firm |
| 4/21/2021 | Jason Moy | $717.00 | 1.1 | $788.70 | Draft second amended complaint in Heredia v. MTK Global et al |
| 4/22/2021 | Jason Moy | $717.00 | 1.7 | $1,218.90 | Revise second amended complaint in Heredia v. MTK Global; |

| 4/30/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Download/review the Request for Clerk to Issue Summons via CM ECF and follow up with the attorneys via email. |
|---|---|---|---|---|---|
| 4/30/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | File revised summons for Mr. Paul Gibson with new address. |
| 4/30/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Draft updated summons for Mr. Gibson with full address found by process servers. |
| 5/3/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to Mr. Jim Reynolds - service in Spain for Gibson - sent updated summons with new address. |
| 5/3/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Download/review 21 Days Summons via PACER and follow up with the attorneys via email. |
| 5/3/2021 | Jason Moy | $717.00 | 1.2 | $860.40 | Revise affidavit for UAE firm; email to UAE firm |
| 5/5/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Research on UAE service law. |
| 5/5/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Revise declaration for service. |
| 5/10/2021 | Eric Montalvo | $751.00 | 2 | $1,502.00 | Review Second Amended Complaint |
| 5/10/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Review emails and attachments from ESM in re amended complaint and arbitration. |
| 5/12/2021 | Carol Thompson | $697.00 | 0.7 | $487.90 | Conduct research of Fed. R. Civ. P 15 and local rules and engage in email communication re same. |
| 5/18/2021 | Eric Montalvo | $751.00 | 6 | $4,506.00 | Revise Amended Complaint |
| 5/20/2021 | Jason Moy | $717.00 | 2 | $1,434.00 | Revise amended complaint; research on the issues |
| 5/20/2021 | Jason Moy | $717.00 | 0.5 | $358.50 | Draft redline for amended complaint |
| 5/22/2021 | Jason Moy | $717.00 | 1 | $717.00 | Research amended complaint under rule 15 and default judgment issues. |
| 5/24/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Review email from Cestero and filing with redline. |
| 6/12/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Review email from MH concerning Paul Gibson, research on whether he may still be at MTK Global, reply to the same. |
| 6/17/2021 | Jason Moy | $717.00 | 4.3 | $3,083.10 | Revise Second Amended Complaint |
| 6/21/2021 | Jason Moy | $717.00 | 0.4 | $286.80 | Review Vargas promotion agreement and Cestero email in re breach of K with Vargas. |
| 7/1/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Review emails in re Feliciano |
| 7/13/2021 | Jason Moy | $717.00 | 1.2 | $860.40 | Revise second amended complaint. |

| 7/13/2021 | Eric Montalvo | $751.00 | 0.7 | $525.70 | Telephone call to JWM re amended complaint. |
|---|---|---|---|---|---|
| 7/13/2021 | Jason Moy | $717.00 | 0.7 | $501.90 | Telephone call from ESM in re amended complaint |
| 7/14/2021 | Jason Moy | $717.00 | 2.5 | $1,792.50 | Revise second amended complaint |
| 7/15/2021 | Jason Moy | $717.00 | 0.7 | $501.90 | Revise SAC, create redline |
| 7/16/2021 | Jason Moy | $717.00 | 1.2 | $860.40 | Draft JS to file SAC and proposed order, research concerning the same. |
| 7/16/2021 | Jason Moy | $717.00 | 0.4 | $286.80 | Revise and file JS to grant leave for SAC. |
| 7/16/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Download/review the stipulation and proposed order via PACER and follow up with the attorneys via email. |
| 7/18/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Download/review the joint stipulation for leave and exhibits via PACER and follow up with the attorneys via emails. |
| 7/20/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Email to the client encl copies of the stipulations and order. |
| 7/27/2021 | Jason Moy | $717.00 | 0.3 | $215.10 | Draft CV 71 for SAC and email the same to ROD for filing subject to ESM approval. |
| 7/28/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Email to ROD with information needed for filing of SAC. |
| 7/28/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Telephone call to ROD to discuss filing of second amended complaint. |
| 7/29/2021 | Christopher Lin | $220.00 | 2.1 | $462.00 | Research available remedies for tortious interference with contract in California. |
| 7/29/2021 | Jason Moy | $717.00 | 0.5 | $358.50 | Research value of tortious interference claims in CA |
| 7/29/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Email to the client encl a copy of the second amended complaint and exhibits. |
| 7/29/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Download/review the second amended complaint and exhibits via PACER and follow up with the attorneys via email. |
| 7/30/2021 | Christopher Lin | $220.00 | 0.3 | $66.00 | Telephone call with JWM regarding research assignment on tortious interference of contract claim (Cal.) |
| 7/30/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Review CL research on damages for TIWC. |
| 7/30/2021 | Christopher Lin | $220.00 | 2 | $440.00 | Draft research memorandum on available remedies for tortious interference with contract claims (Cal.) |
| 7/31/2021 | Christopher Lin | $220.00 | 3.7 | $814.00 | Research possibility to recover damages for tortious interference with contract from third party after contract has been rescinded (Cal.) |

| 8/1/2021 | Christopher Lin | $220.00 | 2.6 | $572.00 | Draft research memorandum on recovering compensatory damages for tortious interference with contract after contract has been rescinded (Cal.) |
| 8/2/2021 | Jason Moy | $717.00 | 0.8 | $573.60 | Draft summons for MTK Global, MTK Global USA, Paul Gibson, and Mr. Kinahan and associated legal research. |
| 8/2/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Review research on damages for MTK's TI. |
| 8/2/2021 | Christopher Lin | $220.00 | 0.2 | $44.00 | Email to JWM regarding recovering compensatory damages for tortious interference with contract after contract has been rescinded (Cal.) |
| 8/4/2021 | Ji-Eun Lee | $220.00 | 0.2 | $44.00 | Review the email from JWM and search/contact a process service company in DE and follow up with JWM via email. |
| 8/4/2021 | Jason Moy | $717.00 | 0.5 | $358.50 | Research serving process on registered agent in Delaware; email to JEL to get the service prepared. |
| 8/5/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Download/review the Summons via PACER and follow up with the attorneys via email. |
| 8/5/2021 | Jason Moy | $717.00 | 0.1 | $71.70 | Review UAE service proposal |
| 8/5/2021 | Ji-Eun Lee | $220.00 | 0.1 | $22.00 | Download/review the request to issue summons via PACER and follow up with the attorneys via email. |
| 8/9/2021 | Jason Moy | $717.00 | 0.4 | $286.80 | Prepare to send out summons |
| 8/9/2021 | Jason Moy | $717.00 | 0.2 | $143.40 | Review research by CL on imputing defamation to MTK and follow up email |
| 10/27/2021 | Eric Cox | $751.00 | 5.1 | $3,830.10 | Heredia v. MTK: review and revise 26f submission, notice of deposition of Diaz; call w/ L. Berry re: 26f submission and further revisions; review 26(a) disclosures |
| 12/10/2021 | Eric Cox | $751.00 | 4 | $3,004.00 | Heredia v. MTK: call w. L. Berry re: discovery; begin to review and respond to MTK's RFPs |
| 12/13/2021 | Eric Cox | $751.00 | 5.5 | $4,130.50 | Heredia v. MTK: answer much of the MTK RFP; call w/ S. Koneru re: deadlines and case updates |
| 12/13/2021 | Saroja Koneru | $520.00 | 1 | $520.00 | Researched discovery rules for response to MTK's discovery request. |
| 12/13/2021 | Saroja Koneru | $520.00 | 0.5 | $260.00 | Telephone call with EC to discuss the status of the case. |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2021 | Saroja Koneru | $520.00 | 0.5 | $260.00 | Researched status of service upon defendants, pleadings, and deadlines. |
| 1/6/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Email to process server re follow up on Paul Gibon's service of process affidavit |
| 1/6/2022 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review email correspondence from DC to Process Server re service process to Paul Gibson. |
| 1/6/2022 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Review email correspondence from Cestero, Ricardo re settlement documents; responded to same. |
| 1/10/2022 | Eric Cox | $751.00 | 2.5 | $1,877.50 | Moses v. MTK: finish MTK USA 26(f) report draft |
| 1/11/2022 | Saroja Koneru | $520.00 | 0.7 | $364.00 | Put together and emailed RD proof of service documents to be filed. |
| 1/17/2022 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Sent email correspondence to Michael Mancini re meet and confer. |
| 1/25/2022 | Eric Cox | $751.00 | 3.3 | $2,478.30 | Revise applications for entry of default for MTKG and Kinahan; research service issues on foreign defendants; call w/ L. Berry re: same |
| 1/31/2022 | Eric Cox | $751.00 | 0.3 | $225.30 | Heredia v. MTK: finalize applications for default against MTK Global and Heredia; circulate drafts to team |
| 2/1/2022 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review email from Michael Mancini (Counsel for MTK) re call scheduling. |
| 2/1/2022 | Eric Cox | $751.00 | 1.2 | $901.20 | Heredia v. MTK: review applications for default; email RD re: moving cert of service to application; revise motions for default judgments; email team re: next steps to get default judgment |
| 2/17/2022 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Call with MTK Counsel, David Harris. |
| 2/22/2022 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Review case related email correspondence from MTK Counsel re discussion re meet and confer; responded to same. |
| 2/22/2022 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Meet and confer w/ Jason Liang (Kinahan's Counsel). |
| 3/3/2022 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Reviewed docket for entry of appearance by defendants' attorneys. |
| 3/3/2022 | Saroja Koneru | $520.00 | 0.3 | $156.00 | Researched deadlines to move for default judgement. |
| 3/9/2022 | Eric Cox | $751.00 | 2.6 | $1,952.60 | Review motion to set aside default and exhibits; research law on the issue; email LB; call w ESM re: supplemental production |

| 3/10/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull recent filings, save internally, email to detailed attorneys |
|---|---|---|---|---|---|
| 3/14/2022 | Eric Cox | $751.00 | 10.7 | $8,035.70 | Emails w/ team re: MTK 55(c); finish my part of the HBM discovery supplement; start Heredia discovery supplement |
| 3/15/2022 | Daisy Chung | $220.00 | 2.4 | $528.00 | Search for supporting documents for Response to MTK's Default Judgment Filing |
| 3/15/2022 | Eric Montalvo | $751.00 | 0.8 | $600.80 | Meeting with DC and SK re materials needed for drafting of opposition to default judgment. |
| 3/15/2022 | Saroja Koneru | $520.00 | 1.4 | $728.00 | Searched through client files for exhibits for motion for default judgement. |
| 3/15/2022 | Saroja Koneru | $520.00 | 0.8 | $416.00 | Meeting with ESM and DC regarding exhibits needed for motion for default judgement. |
| 3/15/2022 | Daisy Chung | $220.00 | 0.8 | $176.00 | Meeting with ESM, SK re materials needed for drafting of opposition to default judgment |
| 3/16/2022 | Eric Montalvo | $751.00 | 3 | $2,253.00 | Review draft pleadings for filing on Friday. |
| 3/16/2022 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review case related email from SK re information on default judgement legal standard. |
| 3/16/2022 | Daisy Chung | $220.00 | 0.6 | $132.00 | Look into courier service by Dubai firm re MTK and Kinahan, emails to EAC, ROD |
| 3/16/2022 | Eric Cox | $751.00 | 6.5 | $4,881.50 | Draft and finalize MTKG opposition to default; revise R Heredia discovery; review, investigate Kinahan default motion; emails to team with discovery, Kinahan questions |
| 3/16/2022 | Daisy Chung | $220.00 | 1.2 | $264.00 | Continue looking for supporting documents, compile and organize for ESM |
| 3/16/2022 | Saroja Koneru | $520.00 | 0.5 | $260.00 | Reviewed and pulled case law regarding default judgement. |
| 3/16/2022 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Email to ESM enclosing information on default judgement legal standard. |
| 3/16/2022 | Saroja Koneru | $520.00 | 1 | $520.00 | Located and organized exhibits for default judgement motion. |
| 3/18/2022 | Daisy Chung | $220.00 | 0.6 | $132.00 | Draft, revise table of contents and table of authorities' page for MTK Default Opp |
| 3/18/2022 | Daisy Chung | $220.00 | 0.9 | $198.00 | Finalize attachments to be used for MTK default motion |

| 3/18/2022 | Daisy Chung | $220.00 | 1.8 | $396.00 | Compile, organize and format 38 attachments re MTK default motion |
| 3/18/2022 | Daisy Chung | $220.00 | 1.3 | $286.00 | Revise and reformat MTK default motion and declaration |
| 3/18/2022 | Daisy Chung | $220.00 | 0.6 | $132.00 | Compile exhibits for MTK default motion |
| 3/18/2022 | Daisy Chung | $220.00 | 1.1 | $242.00 | Draft exhibits, attachments table of contents |
| 3/18/2022 | Daisy Chung | $220.00 | 1.4 | $308.00 | Meeting with ESM re discuss revisions needed for MTK default motion and declaration |
| 3/18/2022 | Eric Montalvo | $751.00 | 1.4 | $1,051.40 | Meeting with DC re discuss revisions needed for MTK default motion and declaration. |
| 3/18/2022 | Saroja Koneru | $520.00 | 0.3 | $156.00 | Researched MTK Global's corporate registration in Dubai. |
| 3/18/2022 | Saroja Koneru | $520.00 | 1 | $520.00 | Reviewed exhibits and attachments for opposition motion with DC. |
| 3/18/2022 | Saroja Koneru | $520.00 | 1.3 | $676.00 | Updated footnotes in opposition motion and reviewed declaration made by ESM. |
| 3/18/2022 | Eric Cox | $751.00 | 4.7 | $3,529.70 | Review, revise Opposition to MTKG 55c, ESM declaration; email team |
| 3/19/2022 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review case related email correspondence from client re news article. |
| 3/20/2022 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Case related email correspondence from client. |
| 3/21/2022 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Review case related email correspondence from EC re Dubai service to Kinahan. |
| 3/21/2022 | Eric Cox | $751.00 | 4.2 | $3,154.20 | Emails w/ Dubai counsel re: Kinahan service; email team re: Dubai service; draft part of Kinahan 55c opposition |
| 3/28/2022 | Eric Cox | $751.00 | 0.4 | $300.40 | Follow-up email to Dubai firm; email team re: Dubai and need for supplemental declaration of service on Kinahan; read MTKG 55c reply |
| 3/30/2022 | Eric Cox | $751.00 | 1.5 | $1,126.50 | Review LB draft declaration for Dubai; email Dubai re: declaration of service on Kinahan; review evidence of courier delivery/receipt; email LB same; call w/ LB re; Dubai declaration for Kinahan service; revise Kinahan opposition in light of new declaration from Dubai |

| 3/31/2022 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review case related email correspondence from Dubai law firm re client's Kinahan service. |
| 3/31/2022 | Daisy Chung | $220.00 | 0.6 | $132.00 | Zoom Meeting to discuss Kinahan's Opp motion and protective order |
| 3/31/2022 | Daisy Chung | $220.00 | 0.6 | $132.00 | Review EAC Kinahan default draft and confirm attachments file |
| 3/31/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Email to EAC re MTK default attachments and exhibits file |
| 4/1/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull recent filings, save internally, email to detailed attorneys |
| 4/1/2022 | Eric Montalvo | $751.00 | 1 | $751.00 | Case related email correspondence from team re finalization of pleadings for filings, exhibits, etc. |
| 4/1/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | LeapFile final version of all documents for filing to ROD |
| 4/1/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Phone call with EAC re Kinahan Opp filing |
| 4/1/2022 | Daisy Chung | $220.00 | 0.4 | $88.00 | Review and finalize all pleadings and exhibits to be filed today re Opp to Kinahan's Default |
| 4/1/2022 | Daisy Chung | $220.00 | 1.3 | $286.00 | Reformat and draft TOC/TOA for Opposition to Kinahan's Motion to Set Aside Default, format exhibit file, review attachments file |
| 4/9/2022 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Text messages/phone calls to/from client re case status updates. |
| 4/10/2022 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Sent case related email correspondence to Jason Liang re settlement. |
| 4/10/2022 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Sent case related email correspondence to David Harris re settlement. |
| 4/10/2022 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Review case related judgment on client's matter; sent email correspondence to Michael Mancini re settlement; review counsel's response. |
| 4/12/2022 | Eric Cox | $751.00 | 6 | $4,506.00 | Complete gathering documents for default hearings; read OFAC release re: Kinahan as SDN; research OFAC and SDN restrictions; email team re: same; read order dismissing Golden Boy |
| 4/13/2022 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Sent case related email correspondence to Michael Mancini re Diaz/VGC settlement purposes. |
| 4/13/2022 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review case related email from ROD w/ article; responded to same. |

| 4/13/2022 | Eric Cox | $751.00 | 6.1 | $4,581.10 | Review new news articles; search DK/MTK/KHK connection; research how to get SDN designation before court; email team; call w/ LB re: judicial notice; draft notice of request for judicial notice; meet & confer call w/ VGC |
| 4/14/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Place order for copies of corporation filings re MTK Global USA LLC |
| 4/14/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Phone call with Delaware Division of Corporations re obtaining copies of all filings for MTK global |
| 4/14/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to LB re: ordering copies of filings for MTK global from Delaware Division of Corporations |
| 4/22/2022 | Eric Cox | $751.00 | 6.6 | $4,956.60 | MTK: research, draft joint stip and related papers, and meet and confer to depose Bob Arum early |
| 4/25/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to LB re MTK records from DE |
| 4/25/2022 | Eric Cox | $751.00 | 6.5 | $4,881.50 | Review, revise draft of revised MTK complaint |
| 4/26/2022 | Lou Michels | $807.00 | 2 | $1,614.00 | Review and provide suggestions for drafting of amended complaint in Heredia, call with Eric Cox regarding drafting options. |
| 4/26/2022 | Eric Cox | $751.00 | 6.7 | $5,031.70 | Continue to amend complaint re: GBP per court's order; Redraft complaint per LM suggestion; call w/ LB re: same |
| 4/27/2022 | Lou Michels | $807.00 | 2.7 | $2,178.90 | Edit draft amended complaint. |
| 4/27/2022 | Lou Michels | $807.00 | 0.5 | $403.50 | Call with E Cox and E Montalvo regarding amended complaint and motion to amend. |
| 4/27/2022 | Eric Cox | $751.00 | 5 | $3,755.00 | MTK: Call w/ team re: amended complaint; revise complaint |
| 4/27/2022 | Eric Cox | $751.00 | 2.2 | $1,652.20 | MTK sanctions: revise joint stipulation |
| 4/27/2022 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Tel conf re MTK w/ team. |
| 4/27/2022 | Ian Hargreaves | $520.00 | 0.5 | $312.00 | Call with Eric, Erik, Rajan, Laura and Lou to discuss amended complaint strategy following court's order |
| 4/27/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Scan, save internally, email to detailed attorneys re: MTK Delaware Corp docs |
| 4/28/2022 | Eric Cox | $751.00 | 2.2 | $1,652.20 | MTK: review LM edits to revised complaint; revise complaint further, email team |

| 4/29/2022 | Saroja Koneru | $520.00 | 0.3 | $156.00 | Call with ROD and EAC regarding amended complaint. |
|---|---|---|---|---|---|
| 4/29/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Phone calls with EAC re third amended complaint filings due today |
| 4/29/2022 | Eric Montalvo | $751.00 | 8 | $6,008.00 | Draft and review pleadings for filing re MTK; phone calls to/from Heredia team; edit/review final drafts. |
| 4/29/2022 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Calls and text messages w/ clients (Moses and Ralph). |
| 4/29/2022 | Eric Cox | $751.00 | 6.8 | $5,106.80 | Heredia v. MTK: review various revisions to 3rd amended complaint, align them, create master draft, call w/ DC to prepare associated filing documents; call w LB re: status of finalization of docs; call w/ ESM to finalize revisions |
| 5/2/2022 | Eric Cox | $751.00 | 1.7 | $1,276.70 | MTK: dig deeper into ways to seize or freeze defendants' assets |
| 5/3/2022 | Eric Cox | $751.00 | 2 | $1,502.00 | Heredia v. MTK: continue to look for way to seize or freeze assets of MTK (in light of being closed) and Kinahan |
| 5/11/2022 | Lou Michels | $807.00 | 0.9 | $726.30 | Review court order regarding default, review stipulation letter. |
| 5/13/2022 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Text message to/from client. |
| 5/13/2022 | Eric Montalvo | $751.00 | 1 | $751.00 | Meet and confer with Michael Mancini w/ ROD. |
| 5/15/2022 | Eric Montalvo | $751.00 | 8 | $6,008.00 | Travel to Dublin, Ireland to meet with vics of KOCG. |
| 5/16/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Pull recent filing, save internally, email to detailed attorneys (doc 92) |
| 5/16/2022 | Eric Montalvo | $751.00 | 6 | $4,506.00 | Various meetings with vics of KOCG. |
| 5/18/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Look into Dubai addresses re service of process in the UAE |
| 5/19/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Email to Dubai firm re request for assistance in service of process, attach necessary documents |
| 5/20/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to Dubai firm re Kinahan 3AC service of process |
| 5/20/2022 | Eric Cox | $751.00 | 0.7 | $525.70 | Research D Kinahan address, resident card, other company ownership for purposes of figuring out how to serve him with 3rd amended complaint |
| 5/20/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to detailed attorneys re Dubai counsel's request for Kinahan's full address |

| 5/20/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Review email from Dubai counsel re Kinahan's address and contact information |
|---|---|---|---|---|---|
| 5/20/2022 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Call w/ client re case status updates. |
| 5/20/2022 | Eric Montalvo | $751.00 | 1 | $751.00 | Meet and confer with ROD and MTK opposing counsel. |
| 5/21/2022 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Text message to/from client. |
| 5/24/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to Mr. Gopu re receipt of proposal of address investigation |
| 5/31/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull recent filings (doc 96), save internally, email to detailed attorneys |
| 5/31/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull recent filings (doc 97), save internally, email to detailed attorneys |
| 6/2/2022 | Eric Cox | $751.00 | 1.1 | $826.10 | Research proper service, summons, requirement for new summons for third amended complaint for parties who have not appeared; emails w/ DC, RD concerning same; messages w RD concerning serving Diaz; call w/ ESM re: open items |
| 6/2/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to ROD re 3AC summonses question |
| 6/2/2022 | Daisy Chung | $220.00 | 0.4 | $88.00 | Look into summonses for 3AC service, reply emails to EAC |
| 6/3/2022 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Case related email correspondence to team re enforcement default. |
| 6/3/2022 | Daisy Chung | $220.00 | 0.4 | $88.00 | Phone call with ESM and Cristina re exhibits to be filed, follow up email to Cristina sending previously filed attachments |
| 6/3/2022 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Case related email correspondence to team for review. |
| 6/4/2022 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Call w/ client. |
| 6/10/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull recent filing (doc 100), save internally, email to detailed attorneys |
| 6/10/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review motion (doc 100), calendar deadlines |
| 6/10/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull recent filing (doc 101), save internally, email to detailed attorneys |
| 6/14/2022 | Eric Montalvo | $751.00 | 0.6 | $450.60 | Phone call w/ client re case status updates. |
| 6/14/2022 | Daisy Chung | $220.00 | 0.5 | $110.00 | Look into issued summonses, proof of service, reply emails (5) to EAC questions |
| 6/15/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to ROD re Kinahan summons to be filed |

| 6/15/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Prepare Kinahan summons, reply email to EAC |
| 6/15/2022 | Eric Cox | $751.00 | 0.5 | $375.50 | Review Kinahan service options from Dubai firm; emails w/ Dubai firm confirming compliance with UAE law |
| 6/16/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to EAC re Kinahan summons |
| 6/16/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Draft Kinahan summons, email to ROD |
| 6/17/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with ROD re Kinahan summons for filing |
| 6/17/2022 | Eric Cox | $751.00 | 3 | $2,253.00 | Review emails and revise opposition to sanctions in arbitration matter; emails w Dubai firm re: Moses and POA and serving Kinahan; research legalization and attestation of POA at State Dept and UAE Embassy; call w/ ROD re: sanctions opposition; review final version of sanctions opposition, call w/ LB to confirm changes |
| 6/21/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with ROD re Kinahan summons to file |
| 7/14/2022 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Meeting w/ client. |
| 8/12/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reach out to Edward Mendy re filed complaint in the PA Federal Court against MTK |
| 8/12/2022 | Saroja Koneru | $520.00 | 0.8 | $416.00 | Researched FOIA request requirements and drafted FOIA request for Treasury Department. |
| 8/12/2022 | Saroja Koneru | $520.00 | 0.5 | $260.00 | Prepared subpoenas for customs and border protection and treasury. |
| 8/17/2022 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Reviewed EAC edits and revised FOIA requests. |
| 8/17/2022 | Saroja Koneru | $520.00 | 0.3 | $156.00 | Drafted FOIA request to customs and border protection. |
| 8/17/2022 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Email to LB and EAC enclosing draft subpoenas and FOIA requests. |
| 8/19/2022 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Call with Edward Mendy, et al re Kinahan complaint filing. |
| 8/19/2022 | Saroja Koneru | $520.00 | 0.7 | $364.00 | Researched case law and rules regarding expedited discovery. |
| 8/24/2022 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Email to EAC and LB regarding discovery deadlines. |
| 9/1/2022 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review case related email correspondence from EC re updates on service and POA. |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reach out to Dubai Firm to discuss MTK and Kinahan Service |
| 9/1/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Calendar all deadlines (5) per order |
| 9/1/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull filing, review, save internally, email to detailed attorneys |
| 9/7/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Calendar status conference date |
| 9/7/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to Mr. Bahrainwala re conference call to discuss MTK service |
| 9/7/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull filing, save internally, review, email to detailed attorneys |
| 9/8/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to secretary at Dubai Firm re ask for clarification on video recording for Zoom |
| 9/22/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to Dubai counsel re POA attestation update |
| 9/27/2022 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Phone call with DC re discuss MTK USA counsel appearance not filed last Friday |
| 9/27/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Phone call with ESM re discuss MTK USA counsel appearance not filed last Friday |
| 9/27/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull docket report, review, reply email to LB |
| 10/7/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to ROD re missing signatures on Joint Rule 26(f) filing |
| 10/7/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email copy of filed Joint Rule 26(f) Report to clients |
| 10/7/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull recent filing, review, save, email to detailed attorneys |
| 10/12/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Prepare certified mail package containing Heredia's attested POA to UAE Embassy |
| 10/12/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Prepare cover letter to enclose with attested POA to UAE Embassy for authentication re Moses Heredia |
| 10/12/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Look into UAE Embassy Authentication process upon receipt of attested POA from State Department re Moses Heredia |
| 10/13/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to clients re provide update on attested POA from State Department |
| 10/13/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to Dubai local counsel re provide update on attested POA from State Department |
| 10/13/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Review, scan, save copy of attested POA from State Department re Moses Heredia |

| 10/18/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Email to Dubai counsel regarding authority under UAE law to retain outside counsel in other Arab states following discussion with ESM on concerns on Kinahan's current location |
|---|---|---|---|---|---|
| 10/18/2022 | Daisy Chung | $220.00 | 0.5 | $110.00 | Look into previous documents sent to process server for Gibson service, prepare 3AC, 3AC civil cover sheet and a new summons for Gibson to be re-issued, reply email to LB with collected information and answer questions |
| 10/18/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up email to Process Server re service on Paul Gibson |
| 10/18/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to LB re service of process on Paul Gibson |
| 10/19/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Update ESM calendar re: virtual scheduling conference |
| 10/19/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to Dubai counsel regarding e-notarizing new POA to allow Dubai firm to retain outside counsel for Kinahan service |
| 10/21/2022 | Eric Montalvo | $751.00 | 1.5 | $1,126.50 | Scheduling conference with Judge Holcomb. |
| 10/21/2022 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Phone call to DC re Attested POA. |
| 10/21/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Phone call to ESM re Attested POA |
| 10/21/2022 | Daisy Chung | $220.00 | 0.4 | $88.00 | Scan and save UAE attested POA, email to client to notify of him of update, email to Dubai counsel to notify of attested POA and questions on authority to retain outside counsel |
| 10/21/2022 | Daisy Chung | $220.00 | 0.5 | $110.00 | Compile scheduling conference prep materials for ESM |
| 10/25/2022 | Eric Montalvo | $751.00 | 0.6 | $450.60 | Provide updates on Gibson service for ESM and CL |
| 10/25/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to Mr. Bahrainwala (Dubai counsel) to provide a scanned copy of the outgoing FedEx package containing Moses Heredia's attested POA |
| 10/25/2022 | Daisy Chung | $220.00 | 0.4 | $88.00 | Prepare international FedEx package to Dubai counsel (Khairallah Advocates) containing Moses Heredia's attested POA, scan entire package for internal records, and mail out |
| 10/25/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Provide updates on Gibson service for ESM and CL |

| 10/26/2022 | Eric Montalvo | $751.00 | 0.3 | $450.60 | Debrief phone call with DC following conference call with process server re service on Gibson |
| 10/26/2022 | Daisy Chung | $220.00 | 0.4 | $88.00 | Conference call with process server re Gibson service, how to expedite |
| 10/26/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Debrief phone call with ESM following conference call with process server re service on Gibson |
| 10/26/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Inquiry to potential local counsel in Spain re Gibson service assistance |
| 10/26/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull redlined comparison document for MTK 3AC for translation reasons, email to ESM |
| 10/27/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Pull recent order, save, review, calendar deadlines (3) per order, email to detailed attorneys |
| 10/31/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to Dubai Counsel re ministry stamped POA |
| 11/2/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull redlined comparison between 2AC and 3AC and provide to Jim from Process Server One, inquire on estimated costs for translation services for Gibson service |
| 11/4/2022 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Case related email correspondence re payment service on Paul Gibson; responded to same and provided instructions re payment breakdown for client's review. |
| 11/4/2022 | Daisy Chung | $220.00 | 0.5 | $110.00 | Look into local counsel in Spain to request assistance with service on Gibson, provide list to ESM and LEB |
| 11/4/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to process server re inquire on price for investigation service for Gibson's address |
| 11/4/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Confirm receipt of ministry attested POA from Dubai Counsel |
| 11/8/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Coordinate payment with process server, turnaround time for translation, location, and service of Gibson (3AC) |
| 11/10/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Provide documents for third amended complaint service to process server (Laura Sanchez) re Gibson service |
| 11/22/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply to Dubai Counsel re summons for Kinahan, address needed |

| 11/23/2022 | Daisy Chung | $220.00 | 0.4 | $88.00 | Draft Kinahan and MTK summonses, send to ROD for review and filing |
| 11/29/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Pull issued summonses for Kinahan and MTK, provide them to Dubai Counsel for proper notice through Dubai Courts |
| 12/15/2022 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull recent filing, save, email to detailed attorneys |
| 12/19/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to Dubai firm re MTK and Kinahan notification through Dubai Courts |
| 12/20/2022 | Daisy Chung | $220.00 | 0.1 | $22.00 | Pull recent filing, review, save re application for default against MTK |
| 12/21/2022 | Daisy Chung | $220.00 | 0.3 | $66.00 | Look into Paul Gibson's middle name for service, email to ROD and ESM |
| 1/5/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up on status of notification re MTK and Kinahan service |
| 1/10/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with Dubai counsel re outcome of Kinahan service |
| 1/10/2023 | James C. Asbill | $584.00 | 0.5 | $292.00 | Revise draft of Motion for Default Judgment as to MTK USA to incorporate additional arguments and posture in line with the entry of default. |
| 1/12/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Draft Paul Gibson summons per location report, send to ROD for review |
| 1/12/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Revise Paul Gibson summons, send to ROD |
| 1/13/2023 | Laura Berry | $807.00 | 2.8 | $2,259.60 | Review/revise draft motion for entry of default judgment, email same to JA; continue compiling protective order emails; review/revise Diaz discovery comparison |
| 1/13/2023 | Daisy Chung | $220.00 | 0.4 | $88.00 | Conference call with Process Server One team re invoice, service on Gibson, provide redlined comparison for 3AC |
| 1/13/2023 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Call w/ Jim Reynolds re service to MTK in Dubai. |
| 1/17/2023 | James C. Asbill | $584.00 | 0.6 | $350.40 | Conference call with ESM & LEB re: revisions to plan for addressing MTK default. |
| 1/17/2023 | James C. Asbill | $584.00 | 0.4 | $233.60 | Review LEB's comments to the Motion for Default draft. |
| 1/17/2023 | Daisy Chung | $220.00 | 0.5 | $110.00 | Research on requested information from LEB re MTK's DE Corporation status, tax history, filing history; send to LEB for review |

| 1/17/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to Dubai counsel regarding translated documents received for notifications attempted via Dubai Courts for Kinahan and MTK service |
|---|---|---|---|---|---|
| 1/17/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Order a copy of the cancellation filing, reply email to LEB re MTK DE Corp. |
| 1/17/2023 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Call w/ LEB and JA re Motion for Default Entry Judgment discussion. |
| 1/18/2023 | James C. Asbill | $584.00 | 2.8 | $1,635.20 | Revise Draft of Motion for Default based on LEB comments and additional case law research. |
| 1/18/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with ROD re summons filing for Paul Gibson's service |
| 1/19/2023 | James C. Asbill | $584.00 | 0.3 | $175.20 | Call with LEB to discuss strategy for the 01/20 hearing to present to ESM |
| 1/19/2023 | Laura Berry | $807.00 | 1 | $807.00 | Review revised draft motion for entry of default judgment against MTK USA; tel call with JA re same |
| 1/19/2023 | Eric Montalvo | $751.00 | 3 | $2,253.00 | Status Conference call w/ Judge Holcombe and ROD. |
| 1/20/2023 | Laura Berry | $807.00 | 0.2 | $161.40 | Email re revised draft motion for entry of default judgment |
| 1/20/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with ROD re Paul Gibson summons |
| 1/20/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Pull recent issued summons, save, email to detailed attorneys, provide to process server |
| 1/23/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Send final copies of proof of service ready to be signed by ESM |
| 1/23/2023 | David R. Keesling | $782.00 | 0.1 | $78.20 | Email notice re Heredia v. MTK Discovery (Way forward) |
| 1/24/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review minutes, calendar deadline for JSR and status conference hearing |
| 1/24/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Draft final proof of service for all three, email to LEB for review |
| 1/26/2023 | Laura Berry | $807.00 | 0.9 | $726.30 | Revise FOIA requests |
| 1/26/2023 | David R. Keesling | $782.00 | 0.1 | $78.20 | Email RE LeapFile Secure File Transfer Service re Discovery Map. |
| 1/26/2023 | David R. Keesling | $782.00 | 0.4 | $312.80 | Document Review RE Discovery Map plan forwarded by ESM. |
| 1/26/2023 | David R. Keesling | $782.00 | 0.1 | $78.20 | Email from ESM with attachment re signature of Ralph Heredia. |
| 1/27/2023 | James C. Asbill | $584.00 | 0.1 | $58.40 | Review Delaware Certificate of Cancellation. |

| 1/27/2023 | James C. Asbill | $584.00 | 3 | $1,752.00 | Begin drafting Interrogatories to MTK USA |
|---|---|---|---|---|---|
| 1/27/2023 | Laura Berry | $807.00 | 0.6 | $484.20 | Finalize FOIA draft request; send to ESM |
| 1/27/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Provide copy of cancellation certificate to LEB |
| 1/27/2023 | David R. Keesling | $782.00 | 0.1 | $78.20 | Email from Laura Berry re MTK Global USA, LLC's May 2022 Delaware certificate of cancellation, as signed by Bob Yalen. |
| 1/27/2023 | David R. Keesling | $782.00 | 0.1 | $78.20 | Email from Laura Berry re draft FOIA request to DHS. |
| 1/30/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Confirm receipt of service docs from Dubai counsel re service on MTK and Kinahan |
| 1/31/2023 | James C. Asbill | $584.00 | 0.3 | $175.20 | Revise draft of Interrogatories to MTK. |
| 1/31/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to LEB re draft declaration for Bahrainwala in support of proper service on MTK and Kinahan |
| 2/2/2023 | James C. Asbill | $584.00 | 2 | $1,168.00 | Research discovery issues specifically related to RICO claims for assistance in crafting targeted discovery requests. |
| 2/2/2023 | James C. Asbill | $584.00 | 1.2 | $700.80 | Research information regarding MTK and its officers from alternative sources, including public records and social media. |
| 2/2/2023 | James C. Asbill | $584.00 | 0.5 | $292.00 | Continue drafting ROGs to MTK |
| 2/2/2023 | James C. Asbill | $584.00 | 0.2 | $116.80 | Exchange with LEB re: possibility of serving Bob Yalen in the absence of a registered agent. |
| 2/2/2023 | James C. Asbill | $584.00 | 1.8 | $1,051.20 | Research Delaware law regarding service/unwinding an LLC with outstanding liabilities. |
| 2/2/2023 | James C. Asbill | $584.00 | 0.1 | $58.40 | Email from LEB re: service issues relating to MTK USA in light of registered agent's refusal to accept service. |
| 2/2/2023 | Laura Berry | $807.00 | 1.5 | $1,210.50 | Email re draft affidavit of service on Kinahan and MTK Global; review email thread on re-service |
| 2/2/2023 | Laura Berry | $807.00 | 0.4 | $322.80 | Review Doc 133 from Paracorp; email to JA re same |
| 2/2/2023 | Daisy Chung | $220.00 | 0.4 | $88.00 | Coordinate DHL return package for physical copies of publication service for MTK and Kinahan, email to Dubai Counsel |
| 2/2/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull filing (DOC 133), save, email to JA |

| 2/2/2023 | David R. Keesling | $782.00 | 0.5 | $391.00 | Call with ESM re letter from registered agent and plan to oppose the letter, next steps to take in Delaware, local counsel (Ron Diaz), petition to reopen the LLC and petition to appoint a receiver. |
|---|---|---|---|---|---|
| 2/2/2023 | David R. Keesling | $782.00 | 1.4 | $1,094.80 | Review of applicable Delaware law relating to initiating an action to claw back a dissolved LLC and initiating an action for appointment of a receiver. |
| 2/2/2023 | David R. Keesling | $782.00 | 0.1 | $78.20 | Email Re ECF Doc. 133 re Paracorp no longer serving as registered agent for MTK. |
| 2/3/2023 | James C. Asbill | $584.00 | 3 | $1,752.00 | Begin drafting RFP's to MTK. |
| 2/3/2023 | Laura Berry | $807.00 | 0.1 | $80.70 | Email from UAE counsel re service; email DC re prior process |
| 2/7/2023 | James C. Asbill | $584.00 | 2.2 | $1,284.80 | Continue drafting the Requests for Production to MTK USA. |
| 2/7/2023 | James C. Asbill | $584.00 | 0.3 | $175.20 | Revise draft of Interrogatories to MTK USA to add additional questions regarding corporate officers. |
| 2/7/2023 | James C. Asbill | $584.00 | 2 | $1,168.00 | Draft RFA's to MTK. |
| 2/8/2023 | Daisy Chung | $220.00 | 0.4 | $88.00 | Coordinate DHL delivery of physical copies of newspaper service from Dubai Law Office in re MTK and Kinahan service |
| 2/10/2023 | Laura Berry | $807.00 | 1.5 | $1,210.50 | Review draft affidavit; review file for prior order and affidavit |
| 2/13/2023 | Laura Berry | $807.00 | 2.5 | $2,017.50 | Review draft affidavit from UAE firm (cont.); legal research re UAE residency renewal requirements; email to ESM, DC, CL re process; |
| 2/13/2023 | Daisy Chung | $220.00 | 0.7 | $154.00 | Kinahan research re media articles on location, email findings to LEB |
| 2/15/2023 | Laura Berry | $807.00 | 0.1 | $80.70 | Email Khairallah requesting UAE law |
| 2/15/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to LEB re service on Gibson |
| 2/16/2023 | Laura Berry | $807.00 | 1.5 | $1,210.50 | Review Khairallah declaration (cont.); legal research re service of process in UAE; review new UAE law re service of process |
| 2/17/2023 | Laura Berry | $807.00 | 0.7 | $564.90 | Review Khairallah decl., UAE service law (cont.); email Khairallah |
| 2/21/2023 | Laura Berry | $807.00 | 0.1 | $80.70 | Email from UAE counsel clarifying declaration |
| 2/24/2023 | Laura Berry | $807.00 | 2.1 | $1,694.70 | Review Khairallah declaration (cont.); email to DC for review and checking |

| 2/27/2023 | Laura Berry | $807.00 | 1.8 | $1,452.60 | Review/revise Khairallah declaration (cont.); review Doc 87 (Order vacating prior entry of default); legal research re UAE service of process; review reports from Assigned Declarer; email from/to DC |
| 2/27/2023 | Daisy Chung | $220.00 | 1.1 | $242.00 | Review and revise LEB's draft declaration for Jouslin Khairallah re MTK and Kinahan Service, address comments, gather exhibits needed per the declaration, format, and send back to LEB for review |
| 2/28/2023 | Laura Berry | $807.00 | 0.3 | $242.10 | Review/revise Khairallah revised draft declaration; email same to ESM for review and comment |
| 2/28/2023 | Daisy Chung | $220.00 | 0.8 | $176.00 | Review and revise declaration of Jouslin re service for MTK and Kinahan, revise exhibits to file, send to LEB for final review |
| 3/1/2023 | Laura Berry | $807.00 | 0.1 | $80.70 | Email from UAE re whether original newspaper clippings received; email DC re same |
| 3/1/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Review email from Dubai counsel re physical copies of newspaper service, reply email to LEB re status update on receipt, reply email to Dubai counsel |
| 3/6/2023 | Laura Berry | $807.00 | 0.1 | $80.70 | Email CL re ESM review of draft service affidavit |
| 3/7/2023 | James C. Asbill | $584.00 | 4.8 | $2,803.20 | Internal conference with TSK, ESM, and DRK on global plan forward on the litigation. |
| 3/7/2023 | David R. Keesling | $782.00 | 4.3 | $3,362.60 | Internal Conference: DRK / ESM / TSK / JCA.  230p to 648p. |
| 3/7/2023 | Eric Montalvo | $751.00 | 4.8 | $3,604.80 | Internal conference with TSK, JA, and DRK on global plan forward on the litigation. |
| 3/13/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review scheduling notice, calendar status conference date and time |
| 3/20/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Phone call with ESM re Jouslin's affidavit, send latest draft, send final exhibits |
| 3/20/2023 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Phone call with DC re Jouslin's affidavit, send latest draft, send final exhibits. |
| 3/23/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Confirm receipt of physical newspapers from Dubai counsel |
| 3/27/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Sent email correspondence to TK re JK declaration, etc. |

| 3/28/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 136.pdf |
|---|---|---|---|---|---|
| 3/28/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 135 JSR.pdf |
| 3/28/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to TK re Jouslin's declaration |
| 3/28/2023 | David R. Keesling | $782.00 | 0.5 | $391.00 | Internal Conference: Re Motion for Default and supporting documentation. |
| 3/29/2023 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Sent email correspondence to DC and CL re research re Probellum USA and Disrupt Promotions - DE corporation filing; review reply sent by DC. |
| 3/30/2023 | Daisy Chung | $220.00 | 0.4 | $88.00 | Research re Probellum USA and Disrupt Promotions - DE corporation filing, reply email to ESM |
| 3/30/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review TK email re Jouslin's declaration filing, confirm with ROD re filing capabilities |
| 3/30/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Follow up with process server for Paul Gibson, request status update on service |
| 3/30/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review ROD email, review Jouslin's declaration and relevant exhibit, reply email re certificate of translation |
| 3/30/2023 | Rajan Dhungana | $638.00 | 1.3 | $829.40 | Prepare for Status hearing on 03/31/2023 |
| 3/30/2023 | Rajan Dhungana | $638.00 | 0.3 | $191.40 | Filing Declaration of J Khairallah, proof of service by publication |
| 3/30/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review case related email correspondence from TK, ROD and DC re clarification on Joulin's affidavit; responded to same. |
| 3/31/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 142 Declaration of Jouslin Khairallah.pdf |
| 3/31/2023 | Rajan Dhungana | $638.00 | 2.3 | $1,467.40 | Status hearing at the fed court |
| 3/31/2023 | David R. Keesling | $782.00 | 1 | $782.00 | Preparation for Hearing Re FRCP 4 service of process and FRCP 55(b) plan for determination of liability and damages discovery. |
| 3/31/2023 | Eric Montalvo | $751.00 | 2.3 | $1,727.30 | Attended status conference hearing at federal court with ROD. |
| 3/31/2023 | Eric Montalvo | $751.00 | 2 | $1,502.00 | Review case materials in preparation for Status hearing on 03/31/2023. |
| 4/3/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 143 Minutes of Status Conference.pdf |
| 4/3/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Pull recent filing (DOC 143), save, email to detailed attorneys |
| 4/6/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with Process Server One re Gibson service |

| 4/10/2023 | James C. Asbill | $584.00 | 1.3 | $759.20 | Draft Application for Entry of Default against MTK Global Sports Management LLC |
| 4/10/2023 | James C. Asbill | $584.00 | 1.4 | $817.60 | Draft Affidavit for Rajan Dhungana to accompany Applications for Default. |
| 4/10/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with Process Server One re Gibson service |
| 4/11/2023 | James C. Asbill | $584.00 | 5.1 | $2,978.40 | Draft Notice of Motion and Motion for Default as to MTK Global Sports Management, LLC. |
| 4/12/2023 | James C. Asbill | $584.00 | 0.5 | $292.00 | Draft Application for Entry of Default as to Daniel Kinahan. |
| 4/12/2023 | James C. Asbill | $584.00 | 0.2 | $116.80 | Revise draft of Affidavit of Rajan Dhungana to add information on the service of Kinahan. |
| 4/12/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with Process Server One re Gibson service |
| 4/14/2023 | James C. Asbill | $584.00 | 0.7 | $408.80 | Draft Motion for Default Judgment against Kinahan. |
| 4/14/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with Process Server One re status check on Agent at Ministry |
| 4/14/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to Jim from Process Server One re no previous email received |
| 4/17/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Request conference call with Process Server One |
| 4/25/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with ROD re MTK Global and Kinahan default |
| 5/2/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review ECF filing; forwarded to client. |
| 5/4/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added 2 Documents |
| 5/4/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 145.pdf |
| 5/4/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 145-1.pdf |
| 5/11/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 148.pdf |
| 5/11/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Pull recent filing, save, email to detailed attorneys |
| 5/23/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Pull recent filing, save, email to detailed attorneys |
| 5/24/2023 | Eric Montalvo | $751.00 | 0.6 | $450.60 | Call to Destyn Stanton re instructions for drafting motions for default judgment. |
| 5/24/2023 | Destyn D. Stanton | $638.00 | 0.6 | $382.80 | Call with Eric Montalvo re instructions for drafting motions for default judgment. |
| 5/24/2023 | Destyn D. Stanton | $638.00 | 6.8 | $4,338.40 | Review case file and California authorities relevant to motion for default judgment and discovery re damages. |

| 5/25/2023 | Destyn D. Stanton | $638.00 | 3.3 | $2,105.40 | Outline for motions for default judgment. |
|---|---|---|---|---|---|
| 5/30/2023 | James C. Asbill | $584.00 | 0.7 | $408.80 | Revise drafts of Motions for Default Judgment as to all parties. |
| 5/30/2023 | James C. Asbill | $584.00 | 0.6 | $350.40 | Draft Proposed Orders to accompany the Motions for Default Judgment. |
| 5/30/2023 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Review draft pleadings from JA. |
| 5/30/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review case related email correspondence from JA and DS re default judgment. |
| 5/31/2023 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Review draft pleadings for filing; sent to ROD for filing. |
| 6/1/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Added 3 Documents |
| 6/1/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Pull recent filings, save, email to detailed attorneys |
| 6/1/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Review minute order, calendar deadlines |
| 6/1/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to Cristina re Paul Gibson service |
| 6/1/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Confirm courtesy copies of default filing will be mailed out to MTK USA |
| 6/5/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: Outgoing Mail 060523 re Courtesy copies of notice of motion for default judgment filings to MTK USA |
| 6/5/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Mail out courtesy copies of notion of motion for default filings to MTK USA |
| 6/5/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Phone call to Process Server One re speak to Juan to request update on service request on Gibson |
| 6/5/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Meeting with ESM re discuss Paul Gibson service process, where we stand, how to move forward. |
| 6/5/2023 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Meeting with DC re discuss Paul Gibson service process, where we stand, how to move forward. |
| 6/6/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Check for requested status update from Process Server One re Gibson service, send email to follow up |
| 6/16/2023 | Daisy Chung | $220.00 | 0.1 | $44.00 | Phone call from SK re default against Gibson |
| 6/16/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Forward previous default applications to SK |
| 6/16/2023 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Call with DC re motion for default |
| 6/16/2023 | Saroja Koneru | $520.00 | 0.9 | $468.00 | Draft application for entry of default |

| 6/26/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to IH re draft application for default for Gibson |
| 6/26/2023 | Daisy Chung | $220.00 | 0.4 | $88.00 | Revise Gibson's application and affidavit for default judgment |
| 6/26/2023 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Review draft re Paul Gibson 3rd amendment complaint; responded and confirmed for submission. |
| 6/28/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with ROD re filing Gibson's application for default |
| 6/28/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Phone call from ESM re Gibson application for default |
| 6/28/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review case related email correspondence from ROD and DC re amended complaint filed. |
| 6/28/2023 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Phone call to DC re Gibson application for default. |
| 6/29/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Pull recent filings (Doc 155, 155-1), save internally |
| 6/29/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added 2 Documents |
| 8/1/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Send copies of completed service documents for Paul Gibson to DDS |
| 8/1/2023 | Destyn D. Stanton | $638.00 | 4.2 | $2,679.60 | Draft Motion for Entry of Default Judgment Against Defendant Paul D. Gibson and proposed Order granting same. |
| 8/1/2023 | Destyn D. Stanton | $638.00 | 0.3 | $191.40 | Email exchanges with Daisy Chung re Proof of Service on Paul D. Gibson. |
| 8/1/2023 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Text status of Motion for Entry of Default Judgment Against Defendant Paul D. Gibson to Eric Montalvo. |
| 8/2/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Calendar deadline to file motion for entry of default judgment re Paul Gibson |
| 8/2/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 158.pdf |
| 8/10/2023 | Eric Montalvo | $751.00 | 8 | $6,008.00 | Meeting w/ Barry. |
| 8/10/2023 | Eric Montalvo | $751.00 | 2 | $1,502.00 | Travel to Dublin, Ireland. |
| 8/13/2023 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Draft discovery map in preparation for call; sent email correspondence to team; instructed CL to coordinate a call with DDS, CAT, CL and DC. |
| 8/14/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Calendar motion hearing set for August 25, 2023 |
| 8/14/2023 | Eric Montalvo | $751.00 | 0.6 | $450.60 | Conference call with DK and CAT re discovery for damages. |

| 8/14/2023 | Destyn D. Stanton | $638.00 | 0.6 | $446.60 | Conference call with Eric Montalvo and Carol Thompson re discovery task list. |
|---|---|---|---|---|---|
| 8/14/2023 | Carol Thompson | $697.00 | 0.6 | $418.20 | Conference call with DK and ESM re discovery for damages. |
| 8/15/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Calendar deadline to file JSR |
| 8/15/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Sent email correspondence to DDS re FRE 408 settlement: stipulation. |
| 8/15/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review email correspondence from DDS re JSR stipulations; responded to same. |
| 8/16/2023 | Destyn D. Stanton | $638.00 | 1.1 | $701.80 | Finalize draft Status Report. |
| 8/16/2023 | Destyn D. Stanton | $638.00 | 0.4 | $255.20 | Email draft Status Report and updated Subpoena to GBP to Eric Montalvo and Carol Thompson; provide update on posture of the case. |
| 8/16/2023 | Carol Thompson | $697.00 | 2 | $1,394.00 | Review and revise the status report and subpoena; simultaneously review the docket report and various pleadings/orders for situational awareness of procedural history. |
| 8/17/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 161 Status Report.pdf |
| 8/24/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Save GBP proof of service for subpoena serve, send to detailed attorneys |
| 8/24/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Conference call with ESM and DDS re preparation call in advance of hearing scheduled on 8/25/23 |
| 8/24/2023 | Daisy Chung | $220.00 | 0.8 | $176.00 | Prepare ESM's hearing files for tomorrow's scheduled hearing: review all applications for default, include defaults placed by Clerk, motions for each defaulted defendants, and all relevant orders and status reports |
| 8/24/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added 4 Documents |
| 8/24/2023 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Conference call with DC and DDS re preparation call in advance of hearing scheduled on 8/25/23. |
| 8/24/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Email correspondence to clients re hearing details. |
| 8/25/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Conference call with ESM and DDS re post-hearing brief |
| 8/25/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Phone call from ESM re debrief on matters discussed during hearing, preparation for discovery moving forward |

| 8/25/2023 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Conference call with DC and DDS re post-hearing brief. |
|---|---|---|---|---|---|
| 8/25/2023 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Phone call to DC re debrief on matters discussed during hearing, preparation for discovery moving forward. |
| 8/25/2023 | Eric Montalvo | $751.00 | 2.5 | $1,877.50 | Motions Hearing. |
| 9/7/2023 | Daisy Chung | $220.00 | 0.4 | $88.00 | Review order setting hearing on motions for default judgment, calendar deadlines, coordinate internal call with ESM and DDS |
| 9/7/2023 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Review court's order re appearance for discovery, email to DDS and DC for conference call |
| 9/7/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Email correspondence from DDS re motions hearing on default judgments. |
| 9/8/2023 | Daisy Chung | $220.00 | 2.8 | $616.00 | Federal Jury Instruction research on RICO claims and damages, draft memo, send to ESM for review |
| 9/8/2023 | Daisy Chung | $220.00 | 0.5 | $110.00 | Conference call with ESM and DC re Magistrate Judge hearing discussion - clarification on proof of service of hearing notice, request for transcript |
| 9/8/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Look for Court Reporter's information for the August 25, 2023, hearing, send email to request/place order for a copy of the transcript |
| 9/8/2023 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Conference call with DDS and DC re Magistrate Judge hearing discussion |
| 9/8/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Email correspondence from DC re research on Federal Jury Instructions (RICO). |
| 9/8/2023 | Destyn D. Stanton | $638.00 | 0.4 | $255.20 | Call with Eric Montalvo and Daisy Chung re: Order setting Motions for Default Judgment for hearing. |
| 9/11/2023 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Meeting w/DC re pending deadlines |
| 9/12/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email DDS re ESM availability for motion for continuance |
| 9/13/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with court reporter re August 25, 2023, hearing transcript order |
| 9/13/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with DDS re deposition subpoena for Diaz |
| 9/14/2023 | Daisy Chung | $220.00 | 0.4 | $88.00 | Draft Diaz's deposition subpoena, send to DDS for review |

| 9/14/2023 | Daisy Chung | $220.00 | 0.7 | $154.00 | Review exhibit A to Diaz's deposition subpoena, send back comments to DDS |
| 9/14/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Email correspondence from DC re recap and action items to DDS; review response from DDS re pending draft. |
| 9/14/2023 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Email exchange with Daisy Chung re drafting of subpoena to J. Diaz. |
| 9/14/2023 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Receipt and review of initial draft of subpoena to J. Diaz from Daisy Chung. |
| 9/14/2023 | Destyn D. Stanton | $638.00 | 0.5 | $319.00 | Add list of documents to subpoena directed to J. Diaz; email same to Daisy Chung and Eric Montalvo for additional comment. |
| 9/14/2023 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Email exchange with Daisy Chung re additional document requests to include in subpoena directed to J. Diaz. |
| 9/15/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Confirm receipt of August 25, 2023, hearing transcript |
| 9/15/2023 | Daisy Chung | $220.00 | 0.5 | $110.00 | Review August 25, 2023, hearing transcript |
| 9/15/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review revised exhibit A to Diaz's deposition subpoena, add definition, send back to DDS |
| 9/15/2023 | Daisy Chung | $220.00 | 0.4 | $88.00 | Review, finalize, and send final documents for Diaz service to process server |
| 9/15/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email DDS re ESM availabilities in November for Motion for Continuance |
| 9/15/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Correspondence from DDS re updated subpoena for filing. |
| 9/15/2023 | Destyn D. Stanton | $638.00 | 0.8 | $510.40 | Revisions to Subpoena to J. Diaz. |
| 9/15/2023 | Destyn D. Stanton | $638.00 | 0.2 | $127.60 | Email exchange with Daisy Chung and Eric Montalvo re revisions to Subpoena to J. Diaz. |
| 9/15/2023 | Destyn D. Stanton | $638.00 | 3.7 | $2,360.60 | Draft Application for Continuance of October 5, 2023, Hearing, proposed order granting same, and Declaration of Eric S. Montalvo ISO Application for Continuance of October 5, 2023, Hearing. |
| 9/15/2023 | Destyn D. Stanton | $638.00 | 0.3 | $191.40 | Review transcript of August 25, 2023, Status Conference. |
| 9/16/2023 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Receipt of transcript of August 25, 2023, Status Conference. |

| 9/16/2023 | Destyn D. Stanton | $638.00 | 0.2 | $127.60 | Email to Court's Deputy Clerk re Heredia v. MTK Global Sports Management, LLC et al. (Case No. 5:20-cv-02618-JWH-KKx - Continuance of October 5, 2023, Hearing. |
| 9/18/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Review and send affidavit of service for Diaz from process server to ESM, ROD, DDS |
| 9/18/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review email re affidavit of service for Diaz from process server. |
| 9/18/2023 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Correspondence from DDS re drafts for application for continuance for filing. |
| 9/18/2023 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Call to deputy clerk; left VM re court's availability to reschedule October 5, 2023, hearing. |
| 9/18/2023 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Email from deputy clerk re court's availability to reschedule October 5, 2023, hearing on October 17 and 19, 2023. |
| 9/18/2023 | Destyn D. Stanton | $638.00 | 0.3 | $191.40 | Revise Plaintiff's Application for Continuance of October 5, 2023, Hearing and Declaration of Eric Montalvo. |
| 9/18/2023 | Destyn D. Stanton | $638.00 | 0.2 | $127.60 | Email draft Plaintiff's Application for Continuance of October 5, 2023, Hearing, Declaration of Eric Montalvo, and proposed order to Eric Montalvo with instruction to review and sign. |
| 9/20/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Respond to email from WG re Diaz subpoena, send a copy of subpoena served |
| 9/21/2023 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Correspondence to DDS re declaration for application of continuance hearing draft. |
| 9/25/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added 3 Documents |
| 9/25/2023 | Destyn D. Stanton | $638.00 | 1.2 | $765.60 | Finalize Application for Continuance of October 5, 2023, Hearing and Declaration of Eric S. Montalvo; email same along with proposed order to Rajan for filing. |
| 9/25/2023 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Email Application for Continuance to Rajan with instructions for filing. |
| 9/27/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review Court's order (ECF 168) re continuance of hearing, flag service requirement to detailed attorneys, calendar deadlines |
| 9/27/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 168.pdf |

| 9/27/2023 | David R. Keesling | $782.00 | 0.1 | $78.20 | Email Forwarded from DC re CM/ECF Minute Order. |
|---|---|---|---|---|---|
| 9/28/2023 | Daisy Chung | $220.00 | 0.6 | $132.00 | Meeting w/ WG re MTK, Kinahan presence in Dubai, journalist connects, local counsel participation |
| 9/29/2023 | Daisy Chung | $220.00 | 0.6 | $132.00 | Locate last known addresses for all Defendants, locate counsel of record per docket for all Defendants (if applicable), send compiled list of address to send out hearing notice to per Judge's order (ECF 168) |
| 9/29/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: Outgoing FedEx and Cert Mail 092923 re Heredia v. MTK Hearing Notices to Defendants and Counsel.pdf |
| 9/29/2023 | Daisy Chung | $220.00 | 0.7 | $154.00 | Prepare and mail out via FedEx International re copy of Court's Order (ECF 168), and current docket to Paul Gibson, MTK Global, and Daniel Kinahan pursuant to Judge's Order |
| 9/29/2023 | Daisy Chung | $220.00 | 0.5 | $110.00 | Prepare and mail out via Certified Mail re copy of Court's Order (ECF 168), and current docket to MTK USA (Registered Agent), counsel of record for MTK Global and Daniel Kinahan pursuant to Judge's Order |
| 9/29/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to detailed attorneys re provide update on mailing out notice of hearing pursuant to Order (ECF 168), provide scanned copies of the outgoing packages to each defendant and counsel of record |
| 10/2/2023 | William Gonzalez | $220.00 | 1.5 | $330.00 | Researched OFAC/Drug Kingpin sanctions specific to Kinahan. Confirmed OFAC Specially Designated Nationals and Blocked Persons list that includes Kinahans under Transnational Organized Organizations Sanctions Program. |
| 10/3/2023 | William Gonzalez | $220.00 | 1.5 | $330.00 | Researched and attempted to obtain INTERPOL case information and fugitive Red Notices on Kinahan organization. Information is blocked from the public and available only to law enforcement. |
| 10/3/2023 | William Gonzalez | $220.00 | 1.5 | $330.00 | Drafting UAE specific asset recovery taskings to be presented to FPG associate in Dubai. |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Send copies of subpoena to GBP and notice of objections to SK |
| 10/4/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added 2 Documents |
| 10/4/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: GBP Subpoena - Proof of Service.pdf |
| 10/4/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: Diaz Subpoena (1).pdf |
| 10/4/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: Diaz Deposition Subpoena - Proof of Service.pdf |
| 10/4/2023 | Daisy Chung | $220.00 | 0.8 | $176.00 | Draft certificate of service per ECF 168, confirm delivery of all packages sent to Defendants and counsel, save proof of deliveries |
| 10/4/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Provide update on service to all defendants per ECF 168 to detailed attorneys |
| 10/4/2023 | Daisy Chung | $220.00 | 0.5 | $110.00 | Prepare and mail via UPS - Next Day Air - copies of ECF 168, full docket to counsel of record for Daniel Kinahan and MTK Global |
| 10/4/2023 | Saroja Koneru | $520.00 | 0.3 | $156.00 | Review GBP response to subpoena |
| 10/5/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Send scans of Barry McGuigan's financial discovery documents to WG for review |
| 10/5/2023 | Daisy Chung | $220.00 | 0.9 | $198.00 | Continue drafting/update certificate of service pursuant to ECF 168, prepare all 7 exhibits to accompany certificate, finalize and send to DDS and ROD for filing tomorrow, October 6th |
| 10/5/2023 | William Gonzalez | $220.00 | 2 | $440.00 | Open source research specific to international seizure activity against Kinahan assets in Ireland and the UAE. Developed list of media sources to interview relative to the seizure activities. |
| 10/6/2023 | Saroja Koneru | $520.00 | 1 | $520.00 | Draft meet and confer letter re subpoena issued to GBP |
| 10/10/2023 | William Gonzalez | $220.00 | 2.5 | $550.00 | Review and analysis of financial transactions involving Barry McGuigan, Cyclone Promotions, and Carl Frampton. |
| 10/10/2023 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Call with TK re meet and confer letter to GBP |
| 10/10/2023 | Saroja Koneru | $520.00 | 3.7 | $1,924.00 | Continue drafting meet and confer letter for GBP's objections to subpoena |
| 10/11/2023 | William Gonzalez | $220.00 | 1 | $220.00 | Drafting additional UAE specific asset recovery taskings to be presented to FPG associate in Dubai. |

| 10/11/2023 | William Gonzalez | $220.00 | 1.2 | $264.00 | Review and analysis of financial transactions involving Barry McGuigan, Cyclone Promotions, and Carl Frampton. |
|---|---|---|---|---|---|
| 10/11/2023 | Saroja Koneru | $520.00 | 0.4 | $208.00 | Finish drafting meet and confer letter to GBP re subpoena |
| 10/16/2023 | William Gonzalez | $220.00 | 2.5 | $550.00 | Research and identification of potential Irish media sources for outreach regarding asset identification and information they possess on international movements of Kinahan assets. |
| 10/16/2023 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Email from Cristina Lagarde re documents pertaining to hearing on Motions for Default Judgment. |
| 10/17/2023 | William Gonzalez | $220.00 | 2 | $440.00 | Researched U.S. forfeiture laws on "tainted" assets transferred to third parties prior to discussion with UAE associate attorney.  Specific to UAE request will be the existence and identification of possible parallel UAE laws that could be applied against Haizum General Trading, its majority partner Hadif Al Ktebi, or the attorney who has power-of-attorney to act for the Kinahans, Sarfraz Ali Riast Ali. |
| 10/17/2023 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Email to Eric Montalvo re documents pertinent to hearing on motions for default judgment. |
| 10/17/2023 | Destyn D. Stanton | $638.00 | 0.3 | $191.40 | Research documents pertinent to hearing on motions for default judgment. |
| 10/17/2023 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Email to Cristina Lagarde re scheduling call with Eric Montalvo to discuss damages component of Plaintiff's motions for default judgment. |
| 10/18/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: Cert Mail Receipts Rcvd 101723 re MTK hearing notice |
| 10/18/2023 | David R. Keesling | $782.00 | 0.5 | $391.00 | Internal Conference with DDS and ESM to prep for upcoming hearing on liability/ damages. |
| 10/18/2023 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Call w/ DDS and DRK re motions hearing. |
| 10/19/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Phone call from ESM re prep materials for today's hearing |
| 10/19/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Send prep files for ESM review in advance of hearing |
| 10/19/2023 | Daisy Chung | $220.00 | 1.7 | $374.00 | Participate in hearing |

| 10/19/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Phone call from ESM re debrief hearing, discuss upcoming deadlines |
| 10/19/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Calendar all deadlines discussed during hearing |
| 10/19/2023 | William Gonzalez | $220.00 | 1.6 | $352.00 | Requested by EM to monitor and analyze hearing before Magistrate Judge Stephanie Christiansen |
| 10/19/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Phone call to DC re prep materials for today's hearing. |
| 10/19/2023 | Eric Montalvo | $751.00 | 1 | $751.00 | Documents in preparation for motions hearing. |
| 10/19/2023 | Eric Montalvo | $751.00 | 1.7 | $1,276.70 | Attend/Participant in Hearing on Motions for Default Judgment. |
| 10/20/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 172 - Minutes from Hearing.pdf |
| 10/20/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review minutes from yesterday's hearing, calendar deadlines |
| 10/23/2023 | Daisy Chung | $220.00 | 1.2 | $264.00 | Begin reviewing prior services to MTK Global (ECF 142 and ECF 62), begin drafting ESM's supplemental affidavit pursuant to Court Order (ECF 172) |
| 10/23/2023 | William Gonzalez | $220.00 | 1 | $220.00 | Research and develop potential sources of Irish members of the media for outreach. |
| 10/24/2023 | William Gonzalez | $220.00 | 1 | $220.00 | Confer with EM on media outreach strategy regarding assets. |
| 10/25/2023 | Daisy Chung | $220.00 | 1 | $220.00 | Meeting with ESM and WG re discovery plan |
| 10/25/2023 | Eric Montalvo | $751.00 | 1 | $751.00 | Meeting with DC and WG re discovery plan |
| 10/26/2023 | Daisy Chung | $220.00 | 0.9 | $198.00 | Continue drafting/revising ESM's supplemental affidavit pursuant to Court's order, prepare copy of arbitration award and transcript |
| 10/26/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Revise certificate of service for email service on defendants per ECF 171, create new exhibit to supplement filing |
| 10/26/2023 | Daisy Chung | $220.00 | 0.8 | $176.00 | Review Heredia v. Diaz arbitration transcript, pull information relevant to issuance/calculation of the award to file on docket per ECF 172 |
| 10/27/2023 | Daisy Chung | $220.00 | 1.6 | $352.00 | Review meeting with ESM re certificate of service for email service, supplemental affidavit, arbitration transcript |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2023 | Daisy Chung | $220.00 | 0.5 | $110.00 | Revise ESM's supplemental affidavit pursuant to meeting, send to DDS for review |
| 10/27/2023 | Daisy Chung | $220.00 | 0.7 | $154.00 | Draft index for arbitration transcript filing per ECF 172, bookmark and highlight relevant portions of transcript file for ESM review |
| 10/27/2023 | Eric Montalvo | $751.00 | 1.6 | $1,201.60 | Review meeting with DC re certificate of service for email service, supplemental affidavit, arbitration transcript |
| 10/27/2023 | Destyn D. Stanton | $638.00 | 0.5 | $319.00 | Review ESM's supplemental affidavit re service on MTK; email Daisy Chung re same. |
| 10/30/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review ESM comments on affidavit, revise, and send back for signature |
| 10/30/2023 | William Gonzalez | $220.00 | 1 | $220.00 | Develop additional UAE related questions and topics of discussion for Associate Counsel and submit. |
| 10/30/2023 | Saroja Koneru | $520.00 | 0.5 | $260.00 | Revise draft meet and confer letter to GBP, review email from ESM and local rules/prior orders re discovery |
| 10/30/2023 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Call with ESM re meet and confer letter to GBP |
| 10/30/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Call with SK re meet and confer letter to GBP. |
| 10/30/2023 | Eric Montalvo | $751.00 | 2.5 | $1,877.50 | Draft affidavit; sent to DC to clean up and revise. |
| 10/30/2023 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Sent email correspondence to SK re meet and confer letter to GBP, review email from SK and local rules/prior orders re discovery. |
| 10/30/2023 | Eric Montalvo | $751.00 | 1 | $751.00 | DC draft re affidavit; circulated for confirmation and submission. |
| 10/31/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added 8 Documents |
| 10/31/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Review and revise certificate of service per ECF 171, finalize exhibits, send to ROD for filing |
| 10/31/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added 3 Documents |
| 10/31/2023 | Saroja Koneru | $520.00 | 1.1 | $572.00 | Revise draft meet and confer letter re discovery to GBP |
| 11/1/2023 | William Gonzalez | $220.00 | 0.5 | $110.00 | Respond to Associate Counsel in UAE and submit additional topics of discussion for anticipated meeting next week. |
| 11/1/2023 | Saroja Koneru | $520.00 | 1 | $520.00 | Continue revising draft meet and confer letter to GBP |

| 11/2/2023 | Daisy Chung | $220.00 | 0.8 | $176.00 | Discovery conference all with detailed attorneys and client |
|---|---|---|---|---|---|
| 11/2/2023 | Saroja Koneru | $520.00 | 0.7 | $364.00 | Finalize meet and confer letter re discovery to GBP |
| 11/2/2023 | Eric Montalvo | $751.00 | 0.8 | $600.80 | Discovery conference all with detailed attorneys and client. |
| 11/2/2023 | Destyn D. Stanton | $638.00 | 0.8 | $510.40 | Conference call with ESM and client re discovery. |
| 11/3/2023 | William Gonzalez | $220.00 | 1.5 | $330.00 | Contacted by EM, CL, and DC regarding new source/victim that needed immediate telephonic interview. Outreach to new source and follow-up telephonic initial interview was conducted. |
| 11/3/2023 | Eric Montalvo | $751.00 | 1.5 | $1,126.50 | Call w/ WG, CL, and DC regarding new source of information/victim with information of value to our case.  EM requested immediate follow-up interview. Source was located and an initial interview was scheduled and conducted by telephone. |
| 11/6/2023 | William Gonzalez | $220.00 | 2 | $440.00 | Review of source provided material |
| 11/6/2023 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Review email from GBP counsel re meet and confer letter and correspondence with CL re email |
| 11/7/2023 | William Gonzalez | $220.00 | 2.5 | $550.00 | Review of source provided material |
| 11/8/2023 | William Gonzalez | $220.00 | 2 | $440.00 | Meeting with DC and Dubai Attorney Jouslin Khairallah regarding capabilities of her firm to move against seized assets of Kinahan in the UAE. |
| 11/8/2023 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Email to CL re GBP response to meet and confer letter |
| 11/9/2023 | Daisy Chung | $220.00 | 0.4 | $88.00 | Phone call from client re discuss updates to matter |
| 11/14/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Research local rules for meet and confer letter to GBP, send to SK |
| 11/15/2023 | Ian Hargreaves | $520.00 | 0.2 | $104.00 | Meeting with SK re: motion to compel GBP's discovery responses |
| 11/15/2023 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Meeting with IH re motion to compel GBP's discovery responses |
| 11/15/2023 | Saroja Koneru | $520.00 | 1.9 | $988.00 | Begin drafting joint stip re motion to compel production from GBP |

| 11/16/2023 | William Gonzalez | $220.00 | 1 | $220.00 | Conference call with source in Zimbabwe regarding Kinahan associates in Africa and roles in moving assets for Kinahan OCG. |
|---|---|---|---|---|---|
| 11/16/2023 | William Gonzalez | $220.00 | 1 | $220.00 | Prep time and meeting with EM, CL, DC, and Dubai Attorney Jouslin Khairallah regarding ability to move against seized assets of Kinahan in the UAE.   Discussion included the need for judgements against Kinahan personally in addition to Dubai based companies before a case can proceed in the UAE. |
| 11/16/2023 | Saroja Koneru | $520.00 | 0.8 | $416.00 | Continue drafting draft stip re motion to compel GBP's responses to subpoena |
| 11/17/2023 | Saroja Koneru | $520.00 | 1.4 | $728.00 | Continue drafting joint stipulation to compel GBP discovery |
| 11/21/2023 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Draft joint stip - provided edits. |
| 11/27/2023 | William Gonzalez | $220.00 | 1.5 | $330.00 | Contacted by source relative to Kinahan assets in Turkey.  Reviewed correspondence and land records sent to FPG that are believed to be owned by Kinahans.  They are believed to worth several million dollars and likely to be titled in the name of Chris Kinahan's wife or other business associate. |
| 11/28/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Send RICO research and list of individuals for depositions to DDS and SK following AM conference call |
| 11/28/2023 | Daisy Chung | $220.00 | 0.4 | $88.00 | Conference call with ESM, DDS, SK re discuss discovery progress |
| 11/28/2023 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Email to ESM and DS re joint stipulation to compel GBP responses to subpoena |
| 11/28/2023 | Eric Montalvo | $751.00 | 0.4 | $300.40 | Conference call with DC, DDS, SK re discuss discovery progress. |
| 11/28/2023 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Call with DDS and Saroja Koneru re research findings on jurisdiction. |
| 11/28/2023 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Call with ESM, DS, and DC re Heredia matters. |
| 11/28/2023 | Eric Montalvo | $751.00 | 0.4 | $300.40 | Conference call with DC, DDS, SK re discuss discovery progress. |
| 11/28/2023 | Destyn D. Stanton | $638.00 | 0.3 | $191.40 | Call with ESM and Saroja Koneru re declarations for damages and SDTs. |
| 11/29/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to SK re GBP's agreement to comply with lawful subpoena |

| 11/29/2023 | William Gonzalez | $220.00 | 1.5 | $330.00 | Document review of material provided by source. |
| 11/29/2023 | Saroja Koneru | $520.00 | 1.5 | $780.00 | Revise draft joint stipulation for motion to compel |
| 11/30/2023 | Saroja Koneru | $520.00 | 1 | $520.00 | Further revise draft joint stipulation to compel discovery from GBP |
| 11/30/2023 | Destyn D. Stanton | $638.00 | 0.8 | $510.40 | Review Joint Stipulation and provide feedback to Saroja Koneru. |
| 12/4/2023 | James C. Asbill | $584.00 | 1 | $584.00 | Conference call with ESM, DDS, and SK re: new discovery subpoena strategy and background information underlying the various parties we intend to seek discovery from. |
| 12/4/2023 | Saroja Koneru | $520.00 | 1 | $520.00 | Call with ESM, DS, and JA re subpoenas |
| 12/4/2023 | Eric Montalvo | $751.00 | 1 | $751.00 | Call with SK, DS, and JA re subpoenas |
| 12/4/2023 | Destyn D. Stanton | $638.00 | 0.5 | $319.00 | Review Joint Stipulation and provide feedback to Saroja Koneru. |
| 12/4/2023 | Destyn D. Stanton | $638.00 | 1 | $638.00 | Call with E. Montalvo, J. Asbill, and S. Koneru re Plaintiff's damages and subpoenas to third parties. |
| 12/5/2023 | Daisy Chung | $220.00 | 1.1 | $242.00 | Conference call with ESM/DDS/ Steven Bash re discuss MTK discovery |
| 12/5/2023 | William Gonzalez | $220.00 | 0.5 | $110.00 | Strategy meeting with ESM |
| 12/5/2023 | Saroja Koneru | $520.00 | 0.7 | $364.00 | Draft subpoena for GBP |
| 12/5/2023 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Review DS revisions to subpoena for GBP |
| 12/5/2023 | Eric Montalvo | $751.00 | 1.1 | $826.10 | Conference call with DC/DDS/ Steven Bash re discuss MTK discovery. |
| 12/5/2023 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review email from DDS re final draft of revised SDT to Golden Boy Promotions and detailed reasoning for same. |
| 12/5/2023 | Eric Montalvo | $751.00 | 1 | $751.00 | Conference call with DC/DDS/ Steven Bash re discuss MTK discovery. |
| 12/5/2023 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Call w/ W. Gonzalez re pending matters. |
| 12/5/2023 | Destyn D. Stanton | $638.00 | 1.1 | $765.60 | Conference call with Eric Montalvo, Saroja Koneru, and Steve Bash re: education and damages. |
| 12/5/2023 | Destyn D. Stanton | $638.00 | 2.5 | $1,595.00 | Review revised SDT to Golden Boy draft by S. Koneru; revisions to same in light of pleadings and current orders; email revisions to S. Koneru. |
| 12/5/2023 | Destyn D. Stanton | $638.00 | 0.3 | $191.40 | Email to Eric Montalvo re final draft of revised SDT to Golden Boy Promotions and detailed reasoning for same. |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/2023 | Destyn D. Stanton | $638.00 | 0.5 | $319.00 | Email to Ralph Heredia re bullet points in advance of discussion on damages and request to review draft document requests accompanying revised SDT to Golden Boy Promotions. |
| 12/7/2023 | William Gonzalez | $220.00 | 0.5 | $110.00 | Prepared correspondence for ESM relative to media outreach and inbound source information. |
| 12/8/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with court reporter on transcript order for January hearing |
| 12/11/2023 | Destyn D. Stanton | $638.00 | 0.3 | $191.40 | Revise subpoena to Golden Boy; email to Daisy Chung re instructions for serving subpoena. |
| 12/13/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Draft updated subpoena for GBP, send to DDS for review |
| 12/13/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with court reporter re status of transcript order |
| 12/15/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up on service for GBP revised subpoena with process server |
| 12/18/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Messages to process server re updates on GBP revised subpoena service |
| 12/18/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to DDS re updates on JSR |
| 12/19/2023 | James C. Asbill | $584.00 | 0.1 | $58.40 | Review the Status Report prepared by DDS and provide feedback. |
| 12/19/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to DDS re service of revised subpoena for GBP |
| 12/19/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Phone call from ESM re JSR draft for review/case law research needed |
| 12/19/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to SK re case law research needed for damages for JSR |
| 12/19/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to DDS re case law research needed for damages for JSR |
| 12/19/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Research jury instructions re lost profits damages, send to ESM |
| 12/19/2023 | Daisy Chung | $220.00 | 0.3 | $66.00 | Review and revise status report, send to DDS and ESM for review |
| 12/19/2023 | Daisy Chung | $220.00 | 0.2 | $44.00 | Messages to and from process server re successful service - GBP revised subpoena |
| 12/19/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: GBP Subpoena #2 - Proof of Service.pdf |
| 12/19/2023 | Saroja Koneru | $520.00 | 0.4 | $208.00 | Research case law re actual and lost opportunity damages |

| 12/19/2023 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Phone call to DC re JSR draft for review/case law research needed. |
|---|---|---|---|---|---|
| 12/20/2023 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 175 JSR.pdf |
| 1/4/2024 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Review ECF notices re transcript and email ESM re deadlines |
| 1/4/2024 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Call with ESM re transcript redaction deadlines |
| 1/4/2024 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Call to SK re transcript redaction deadlines |
| 1/4/2024 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Call w/ Barry McQuigan. |
| 1/5/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: 01-20-2023 Heredia v MTK status conf (1).pdf |
| 1/5/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Review minute order, calendar deadline to file redactions to transcript |
| 1/5/2024 | Saroja Koneru | $520.00 | 0.8 | $416.00 | Draft affidavit outline |
| 1/10/2024 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Call with DC re notice of redaction for status hearing transcript |
| 1/10/2024 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Review status hearing transcript for potential redactions |
| 1/17/2024 | Daisy Chung | $220.00 | 1.2 | $264.00 | Research jury instructions, draft affidavit outlines for damages |
| 1/18/2024 | Daisy Chung | $220.00 | 0.8 | $176.00 | Continue researching jury instructions, draft affidavit outlines for damages, send to ESM for review |
| 1/18/2024 | Daisy Chung | $220.00 | 1.1 | $242.00 | Draft affidavit outline for boxers re damages discovery, send to ESM |
| 1/18/2024 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Phone call to DC re affidavit outlines for boxers |
| 1/18/2024 | Eric Montalvo | $751.00 | 1 | $751.00 | Status conference call with Judge Chapman. |
| 1/30/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Draft deposition subpoena for Roberto A. Diaz, send to ESM for review |
| 1/30/2024 | Destyn D. Stanton | $638.00 | 0.1 | $63.80 | Exchange with Saroja Koneru re status of subpoena to Golden Boy. |
| 1/31/2024 | Daisy Chung | $220.00 | 0.5 | $110.00 | Draft production request to accompany Roberto A. Diaz's deposition subpoena, send to ESM for review |
| 2/1/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to Steve Bash re send copies of affidavit outline, request conference call to discuss |
| 2/1/2024 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Case related email correspondence from DC re email to Steve Bash re send copies of affidavit outline, request conference call to discuss. |

| 2/2/2024 | Daisy Chung | $220.00 | 0.3 | $66.00 | Finalize subpoena for Roberto A. Diaz, coordinate with process server on service to home address |
| 2/2/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Email to SK re request drafting of m&c letter to GBP for revised 2nd subpoena service |
| 2/2/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Phone call from SK re draft m&c letter to GBP for revised 2nd subpoena service |
| 2/2/2024 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Email to DS re GBP response to subpoena |
| 2/2/2024 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Review email from DC re meet and confer letter to GBP; call with DS re meet and confer letter |
| 2/2/2024 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Call with ESM re meet and confer letter |
| 2/2/2024 | Saroja Koneru | $520.00 | 1.2 | $624.00 | Draft meet and confer letter to GBP re revised subpoena |
| 2/2/2024 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Call with SK re meet and confer letter. |
| 2/5/2024 | Daisy Chung | $220.00 | 0.4 | $88.00 | Conference call with ESM and Steve Bash re discuss damages affidavit from boxers |
| 2/5/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Review service from process server re successful attempt in serving Roberto A. Diaz with subpoena, request completed proof of service form |
| 2/5/2024 | Eric Montalvo | $751.00 | 0.4 | $300.40 | Conference call with DC and Steve Bash re discuss damages affidavit from boxers |
| 2/6/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Draft proof of service for Roberto A. Diaz subpoena, send to process server for execution |
| 2/6/2024 | Daisy Chung | $220.00 | 0.6 | $132.00 | Search for Crawford v. Top Rank complaint filed, register for Nevada State Court docket search account, request access to pull complaint |
| 2/6/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Calendar deadline for GBP to respond to discovery subpoena |
| 2/6/2024 | Daisy Chung | $220.00 | 0.4 | $88.00 | Meeting with ESM re discovery discussion, Kinahan updates, Roberto A. Diaz subpoena successful service |
| 2/6/2024 | Daisy Chung | $220.00 | 1 | $220.00 | Process server fee re Roberto A. Diaz deposition subpoena |
| 2/6/2024 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Finalize meet and confer letter to GBP |
| 2/6/2024 | Eric Montalvo | $751.00 | 0.4 | $300.40 | Meeting with DC re discovery discussion, Kinahan updates, Roberto A. Diaz subpoena successful service |
| 2/7/2024 | William Gonzalez | $220.00 | 0.5 | $110.00 | Reviewed email regarding asset research and responded with particulars. |

| Date | Name | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 2/8/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added 3 Documents |
| 2/8/2024 | Daisy Chung | $220.00 | 0.7 | $154.00 | Review Crawford v. Top Rank complaint, answer, and stipulation of dismissal |
| 2/8/2024 | Daisy Chung | $220.00 | 1 | $220.00 | Access Crawford v. Top Rank Complaint |
| 2/8/2024 | Daisy Chung | $220.00 | 1 | $220.00 | Access Crawford v. Top Rank Answer to Complaint |
| 2/8/2024 | Daisy Chung | $220.00 | 1 | $220.00 | Access Crawford v. Top Rank Stipulation and Order for Dismissal with Prejudice |
| 2/9/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Coordinate with ESM/Cristina re Roberto A. Diaz deposition |
| 2/9/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reach out to court reporter re request remote deposition for Roberto A. Diaz |
| 2/9/2024 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Review case related email from GBP counsel re subpoena. |
| 2/12/2024 | Daisy Chung | $220.00 | 0.4 | $88.00 | Review GBP email re subpoena, confirm proper service of GBP revised subpoena with process server, messages w/SK to confirm adequate service |
| 2/13/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Coordinate Zoom deposition of Roberto A. Diaz |
| 2/13/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Send served version of GBP's revised subpoena to SK for re-service |
| 2/13/2024 | Daisy Chung | $220.00 | 0.3 | $66.00 | Research jury instructions on tortious interference, send to ESM per request |
| 2/13/2024 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Case related email from SK to GBP counsel enclosing copy of subpoena previously served. |
| 2/15/2024 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Call w/ George Gallegos re deposition of Roberto A. Diaz. |
| 2/20/2024 | Daisy Chung | $220.00 | 2 | $440.00 | Attend deposition of Roberto A. Diaz |
| 2/20/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Deposition prep call with ESM in advance of Roberto Diaz depo |
| 2/20/2024 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Follow up email to GBP counsel re subpoena |
| 2/20/2024 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Research federal rules re notice of deposition |
| 2/20/2024 | Eric Montalvo | $751.00 | 2 | $1,502.00 | Deposition of Roberto A. Diaz |
| 2/20/2024 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Deposition prep call with DC in advance of Roberto Diaz depo |
| 2/21/2024 | Daisy Chung | $220.00 | 0.5 | $110.00 | Phone call from client re brief on Roberto Diaz deposition, address any questions |
| 2/22/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Reply email to SK re close of discovery |

| Date | Name | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 2/22/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Phone call from ESM re discuss discovery milestones, confirm deadline for submitting memorandum, discuss boxing affidavits, confirm Bash is preparing affidavit |
| 2/22/2024 | Eric Montalvo | $751.00 | 0.2 | $150.20 | Phone call to DC re discuss discovery milestones, confirm deadline for submitting memorandum, discuss boxing affidavits, confirm Bash is preparing affidavit. |
| 2/27/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added 6 Documents |
| 2/27/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review and revise GBP subpoena proof of service for server to confirm correct date of receipt, send email and text message to server to follow up |
| 2/27/2024 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Call with ESM re GBP's response to subpoena |
| 2/27/2024 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Email to GBP counsel re response to subpoena |
| 2/27/2024 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Correspondence with DC re proof of service of subpoena to GBP |
| 2/27/2024 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Call with SK re GBP's response to subpoena. |
| 2/28/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Replace final GBP subpoena service package with corrected proof of service, send to SK for motion to compel discovery |
| 2/28/2024 | Daisy Chung | $220.00 | 0.3 | $66.00 | Review and revise draft joint stipulation for motion to compel GBP discovery |
| 2/28/2024 | Saroja Koneru | $520.00 | 0.3 | $156.00 | Revise draft joint stipulation to compel GBP's response to subpoena and prepare exhibits |
| 2/28/2024 | Saroja Koneru | $520.00 | 0.4 | $208.00 | Review GBP's response to subpoena; call with ESM regarding response |
| 2/28/2024 | Saroja Koneru | $520.00 | 0.1 | $52.00 | Added 6 Documents |
| 3/1/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Finalize and send meet and confer request as it pertains to GBP's responses to the December 19, 2023, subpoena |
| 3/1/2024 | Saroja Koneru | $520.00 | 0.7 | $364.00 | Review deposition transcript of Roberto Diaz |
| 3/1/2024 | Saroja Koneru | $520.00 | 0.8 | $416.00 | Draft meet and confer letter re GBP's responses to subpoena |
| 3/1/2024 | Eric Montalvo | $751.00 | 0.5 | $375.50 | Call w/ Steve Bash. |
| 3/6/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Follow up with counsel for GBP re request for meet and confer for request documents |

| 3/6/2024 | Daisy Chung | $220.00 | 0.5 | $110.00 | Search for associated addresses with Kinahan, provide information to Bill per request |
|---|---|---|---|---|---|
| 3/6/2024 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Case related email correspondence to WG re MTK updates. |
| 3/7/2024 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Case related email correspondence from opposing counsel re requested documents and meet & confer letter. |
| 3/8/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Review and Save- Added Document: DOC 180 Withdrawal of DRK.pdf |
| 3/11/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added 2 Documents - GBP supplemental production to subpoena |
| 3/11/2024 | Saroja Koneru | $520.00 | 0.2 | $104.00 | Review supplemental discovery production received from GBP |
| 3/15/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Save - DOC 181 Order on DRK Withdrawal |
| 3/18/2024 | Daisy Chung | $220.00 | 0.3 | $66.00 | Research re CA case law/previous Court orders/templates for motion for default judgment on damages, send case to IH |
| 3/18/2024 | Ian Hargreaves | $520.00 | 0.5 | $260.00 | Researching default damages |
| 3/18/2024 | Eric Montalvo | $751.00 | 4 | $3,004.00 | Draft past lost earnings in preparation for filing; sent to clients for review. |
| 3/19/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Send copies of filed motion for judgments for all 4 defendants, and 3AC to IH per request |
| 3/19/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Phone call from IH re discuss damages brief, case law research needed |
| 3/19/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Phone call from IH re discuss damages brief formatting - how to breakdown damages for each defendant |
| 3/19/2024 | Daisy Chung | $220.00 | 0.8 | $176.00 | Research case law - precise amount of damages in complaints for default judgment, law on requirements for sum certain/demanded in complaint, send findings to ESM and IH |
| 3/19/2024 | Daisy Chung | $220.00 | 0.4 | $88.00 | Conference call w/ESM and IH re discuss case law on tying up damages to complaint |
| 3/19/2024 | Daisy Chung | $220.00 | 0.3 | $66.00 | Research local rules on seeking extensions, send findings to ESM |
| 3/19/2024 | Daisy Chung | $220.00 | 0.7 | $154.00 | Review supplemental memo, continue drafting damages section, send to IH for next round of revisions/review |
| 3/19/2024 | Daisy Chung | $220.00 | 0.3 | $66.00 | Begin compiling exhibits to be filed with supplemental memorandum |

| 3/19/2024 | Daisy Chung | $220.00 | 0.4 | $88.00 | Phone call from IH re discuss latest version of supp. memorandum draft, clarification on arbitration enforcement judgment and BK filings, including bout contracts and payout sheets as exhibits |
|---|---|---|---|---|---|
| 3/19/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Phone call from ESM re discuss changes to stipulation to extend deadline to file supp. memo. ISO damages |
| 3/19/2024 | Daisy Chung | $220.00 | 0.4 | $88.00 | Revise stipulation to extend deadline to file supp. memo. ISO damages per phone call with ESM, finalize, and send to ROD for filing |
| 3/19/2024 | Daisy Chung | $220.00 | 0.7 | $154.00 | Draft stipulation to request extension re Supp. Memo ISO damages, send to IH for review |
| 3/19/2024 | Ian Hargreaves | $520.00 | 1.1 | $572.00 | Reviewing file documents, research, and emails to DC |
| 3/19/2024 | Ian Hargreaves | $520.00 | 0.3 | $156.00 | Call w/ DC |
| 3/19/2024 | Ian Hargreaves | $520.00 | 0.6 | $312.00 | Reviewing and categorizing damages re default damages memo |
| 3/19/2024 | Ian Hargreaves | $520.00 | 0.4 | $208.00 | Reviewing file documents and damages |
| 3/19/2024 | Ian Hargreaves | $520.00 | 0.3 | $156.00 | Call w/ DC and ESM |
| 3/19/2024 | Ian Hargreaves | $520.00 | 0.1 | $52.00 | Email to DC |
| 3/19/2024 | Ian Hargreaves | $520.00 | 0.3 | $156.00 | Call w/ DC |
| 3/19/2024 | Ian Hargreaves | $520.00 | 0.4 | $208.00 | Revising draft memo ISO motion for default to incorporate discussion points w/ DC |
| 3/19/2024 | Saroja Koneru | $520.00 | 0.3 | $156.00 | Correspondence with IH and DC re joint stip to continue deadlines |
| 3/19/2024 | Eric Montalvo | $751.00 | 0.4 | $300.40 | Conference call w/ DC and IH re discuss case law on tying up damages to complaint. |
| 3/19/2024 | Eric Montalvo | $751.00 | 0.1 | $75.10 | Phone call to DC re discuss changes to stipulation to extend deadline to file supp. memo. ISO damages |
| 3/20/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: DOC 182 Stipulation to Extend.pdf |
| 3/20/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review draft affidavit from Steve Bash, send copy to IH for review |
| 3/20/2024 | Ian Hargreaves | $520.00 | 1.8 | $936.00 | Reviewing arbitration brief and file documents for damages |
| 3/21/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Review order on stipulation for request for extension, calendar new deadline |
| 3/21/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Save - DOC 183 ORDER ON STIPULATION |

| 3/21/2024 | Daisy Chung | $220.00 | 0.9 | $198.00 | Continue finalizing exhibits for Supp. Memo ISO damages |
|---|---|---|---|---|---|
| 3/21/2024 | Ian Hargreaves | $520.00 | 1.1 | $572.00 | Revising supplemental memo on damages for default |
| 3/27/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: Roberto A. Diaz - Depo Errata.pdf |
| 3/29/2024 | Daisy Chung | $220.00 | 1.6 | $352.00 | Begin drafting Stephen Espinoza's affidavit ISO Supp. Memo for damages, send to IH for initial review and revisions |
| 3/29/2024 | Ian Hargreaves | $520.00 | 0.3 | $156.00 | Initial review of DC draft affidavit for Espinoza |
| 4/1/2024 | Daisy Chung | $220.00 | 1.2 | $264.00 | Review Moses and Ralph Heredia declarations filed for arbitration, draft affidavit ISO damages memo., send to ESM and IH for review |
| 4/1/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Send previous RH declaration to ESM for review/drafting |
| 4/1/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review revised Espinoza affidavit from IH |
| 4/1/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review revised Moses affidavit from IH, review comments for consideration |
| 4/1/2024 | Ian Hargreaves | $520.00 | 0.8 | $416.00 | Reviewing/revising DC affidavit draft of S. Espinoza |
| 4/1/2024 | Ian Hargreaves | $520.00 | 0.4 | $208.00 | Reviewing/revising M. Heredia draft affidavit |
| 4/2/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review and update draft of Moses Heredia's affidavit ISO damages per client's feedback, send to ESM and IH for review |
| 4/2/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Compile all Word documents: affidavit outline for Moses Heredia, Steven Bash, Stephen Espinoza, Ralph Heredia, and draft motion for damages, send to ESM per request |
| 4/2/2024 | Daisy Chung | $220.00 | 0.3 | $66.00 | Phone call from ESM re discuss affidavit outlines and draft motion for damages |
| 4/2/2024 | Eric Montalvo | $751.00 | 0.3 | $225.30 | Phone call to DC re discuss affidavit outlines and draft motion for damages. |
| 4/3/2024 | Daisy Chung | $220.00 | 0.6 | $132.00 | Review revised Espinoza affidavit, and damages motion ahead of call w/ESM and IH |
| 4/3/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Send updated affidavit and supp. memo ISO damages to Steve Bash, request call w/ESM |

| 4/3/2024 | Daisy Chung | $220.00 | 0.5 | $110.00 | Review revised affidavit of Moses Heredia from IH, make further revisions, address comments, send 2012 boxer manager contract for IH review |
| 4/3/2024 | Daisy Chung | $220.00 | 0.8 | $176.00 | Draft Ralph Heredia's affidavit, incorporate information from Moses' affidavit, send to IH for review |
| 4/3/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Added Document: 2012 Boxer Manager Contract.pdf |
| 4/3/2024 | Daisy Chung | $220.00 | 0.2 | $44.00 | Review expense list from Florian, send back with additional questions |
| 4/3/2024 | Daisy Chung | $220.00 | 0.3 | $66.00 | Review IH revisions for Ralph's affidavit, continue making further revisions, send back to IH/ESM for approval to send to Ralph for his input |
| 4/3/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Review and send current versions of all 4 affidavits to ESM |
| 4/3/2024 | Daisy Chung | $220.00 | 0.9 | $198.00 | Revise memorandum, incorporate citations, begin drafting exhibits. Send updated draft to ESM and IH for review |
| 4/3/2024 | Daisy Chung | $220.00 | 0.3 | $66.00 | Make final revisions to make to Espinoza's affidavit, finalize for execution, send to Espinoza for review/signature |
| 4/3/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Send current versions of MH and RH affidavits to clients for both of their input |
| 4/3/2024 | Daisy Chung | $220.00 | 0.1 | $22.00 | Phone call from IH re discuss changes to affidavit prior to sending to ESM for review, discuss review of memorandum for citation updates |
| 4/3/2024 | Daisy Chung | $220.00 | 0.8 | $176.00 | Review and make additional revisions to attorney fee petition/expenses, send back to FA for recalculation of final number |
| 4/3/2024 | Ian Hargreaves | $520.00 | 0.8 | $416.00 | Reviewing current affidavit and motion drafts |
| 4/3/2024 | Ian Hargreaves | $520.00 | 0.8 | $416.00 | Call w/ ESM and DC re damages motion and supporting documents |
| 4/3/2024 | Ian Hargreaves | $520.00 | 0.7 | $364.00 | Revising S. Bash affidavit |
| 4/3/2024 | Ian Hargreaves | $520.00 | 1 | $520.00 | Revising M. Heredia affidavit |
| 4/3/2024 | Ian Hargreaves | $520.00 | 2.1 | $1,092.00 | Revising memo ISO default |
| 4/3/2024 | Ian Hargreaves | $520.00 | 0.3 | $156.00 | Revising S. Espinoza Affidavit draft and email to ESM and DC |
| 4/3/2024 | Ian Hargreaves | $520.00 | 0.4 | $208.00 | Revising R. Heredia affidavit |
| 4/3/2024 | Ian Hargreaves | $520.00 | 0.1 | $52.00 | Revising affidavit for R. Heredia |

| 4/3/2024 | Ian Hargreaves | $520.00 | 0.1 | $52.00 | Call w/ DC |
|----------|----------------|---------|-----|--------|------------|

Total Fees:   **$376,370.40**